UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| ROUNDTABLE CORPORATION | § | Case No.  12-40512 |
| | § | |
| Debtor(s) | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Michelle H. Chow, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $17,101,944.00                      Assets Exempt: NA
(Without deducting any secured claims)

Total Distributions to Claimants: $452,881.79          Claims Discharged
                                                       Without Payment: NA

Total Expenses of Administration: $203,342.31

3) Total gross receipts of $656,224.10 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $656,224.10 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $5,238,394.00 | $4,065,597.13 | $2,413,460.59 | $452,881.79 |
| PRIORITY CLAIMS CHAPTER 7 ADMIN. FEES AND CHARGES(from **Exhibit 4** ) | NA | $173,694.43 | $173,973.04 | $173,973.04 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $29,369.27 | $29,369.27 | $29,369.27 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $3,156,656.00 | $2,964,784.81 | $2,868,492.57 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $4,160,536.00 | $23,486,319.87 | $23,486,319.87 | $0.00 |
| **TOTAL DISBURSEMENTS** | $12,555,586.00 | $30,719,765.51 | $28,971,615.34 | $656,224.10 |

4) This case was originally filed under chapter 11 on 03/02/2012, and it was converted to chapter 7 on 01/02/2013. The case was pending for 57 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :    12/30/2016                    By :    /s/ Michelle H. Chow

Chapter 7 Bankruptcy Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

UST Form 101-7-TDR (10/1/2010) (Page: 2)

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE 1 | AMOUNT RECEIVED |
|---|---|---|
| FINANCIAL ACCOUNTS | 1129-000 | $650,461.62 |
| MISCELLANEOUS DEPOSITS 1229 | 1229-000 | $5,762.48 |
| **TOTAL GROSS RECEIPTS** | | **$656,224.10** |

1The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INCOMMONS BANK, N.A. | 4210-000 | NA | $100,000.00 | $100,000.00 | $100,000.00 |
| 00000 | CITY OF ITASCA | 4800-000 | NA | $515.63 | $0.00 | $0.00 |
| 00000 | NAVARRO COUNTY | 4800-000 | NA | $1,014.14 | $0.00 | $0.00 |
| 00000 | CITY OF COPPELL | 4800-000 | NA | $507.93 | $0.00 | $0.00 |
| 00000 | DALLAS COUNTY | 4800-000 | NA | $8,113.38 | $0.00 | $0.00 |
| 00000 | COLEMAN COUNTY TAD | 4800-000 | $2,421.00 | $6,477.97 | $0.00 | $0.00 |
| 00000 | WELLS FARGO FINANCIAL | 4800-000 | NA | $36,306.70 | $0.00 | $0.00 |
| 00000 | COPPELL ISD | 4800-000 | NA | $1,047.68 | $0.00 | $0.00 |
| 00001 | DIRECT CAPITAL CORP. | 4210-000 | $21,715.00 | $26,463.20 | $0.00 | $0.00 |
| 00001 | GREATAMERICA LEASING | 4800-000 | NA | $77,180.42 | $0.00 | $0.00 |
| 00002 | HARRIS COUNTY ET AL | 4800-000 | NA | $1,776.12 | $0.00 | $0.00 |
| 00002 | CIMARRON COUNTY | 4800-000 | NA | $2,278.11 | $0.00 | $0.00 |
| 00002 | TAX APPRAISAL DISTRICT OF | 4800-000 | NA | $2,183.95 | $0.00 | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00002 | CALHOUN CAD | 4800-000 | $5,534.00 | $3,863.49 | $0.00 | $0.00 |
| 00003 | CHEROKEE COUNTY | 4800-000 | NA | $530.70 | $0.00 | $0.00 |
| 00003 | DENTON COUNTY | 4800-000 | NA | $697.89 | $0.00 | $0.00 |
| 00003 | FLOYD CAD | 4800-000 | $1,922.00 | $1,600.96 | $0.00 | $0.00 |
| 00003 | FREESTONE COUNTY | 4800-000 | $1,403.00 | $2,024.79 | $0.00 | $0.00 |
| 00003 | HARDIN COUNTY | 4800-000 | NA | $7,653.46 | $0.00 | $0.00 |
| 00003 | HARRISON CAD | 4800-000 | NA | $451.92 | $0.00 | $0.00 |
| 00003 | HARRISON COUNTY | 4800-000 | NA | $132.49 | $0.00 | $0.00 |
| 00003 | HILL CAD | 4800-000 | $2,539.00 | $4,517.30 | $0.00 | $0.00 |
| 00003 | HILL COUNTY | 4800-000 | $1,628.00 | $1,564.74 | $0.00 | $0.00 |
| 00003 | MEXIA ISD | 4800-000 | NA | $2,008.22 | $0.00 | $0.00 |
| 00004 | CITY OF WACO, ET AL, | 4800-000 | NA | $17,640.58 | $0.00 | $0.00 |
| 00004 | TAYLOR CAD | 4800-000 | $341.00 | $669.70 | $0.00 | $0.00 |
| 00004 | CITY OF GROESBECK | 4800-000 | NA | $801.79 | $0.00 | $0.00 |
| 00004 | GROESBECK ISD | 4800-000 | NA | $1,244.01 | $0.00 | $0.00 |
| 00004 | ARMSTRONG COUNTY | 4800-000 | $1,817.00 | $5,505.82 | $0.00 | $0.00 |
| 00004 | COLLINGSWORTH COUNTY | 4800-000 | $1,345.00 | $4,698.57 | $0.00 | $0.00 |
| 00005 | OLDHAM COUNTY APPRAISAL | 4800-000 | NA | $9,331.96 | $0.00 | $0.00 |
| 00005 | DEAF SMITH COUNTY | 4800-000 | NA | $2,354.76 | $0.00 | $0.00 |
| 00005 | SHERMAN COUNTY C/O | 4800-000 | NA | $351.00 | $0.00 | $0.00 |
| 00005 | SHERMAN COUNTY APPRAIAL | 4800-000 | $1,995.00 | $4,124.93 | $0.00 | $0.00 |
| 00005 | DONLEY COUNTY APPRAISAL | 4800-000 | $1,281.00 | $13,291.88 | $0.00 | $0.00 |
| 00005 | HUTCHINSON COUNTY C/O | 4800-000 | NA | $11,738.43 | $0.00 | $0.00 |
| 00005 | HEMPHILL COUNTY C/O | 4800-000 | $1,067.00 | $3,276.75 | $0.00 | $0.00 |
| 00005 | CANADIAN INDEPENDENT | 4800-000 | $2,848.00 | $7,794.07 | $0.00 | $0.00 |
| 00005 | PARMER COUNTY C/O PERDUE, | 4800-000 | $790.00 | $1,634.18 | $0.00 | $0.00 |
| 00005 | CARSON COUNTY APPRAISAL | 4800-000 | NA | $2,866.90 | $0.00 | $0.00 |
| 00006 | CARSON COUNTY C/O PERDUE, | 4800-000 | NA | $1,253.49 | $0.00 | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00006 | MOORE COUNTY & ENTITIES | 4800-000 | $7,674.00 | $4,334.13 | $0.00 | $0.00 |
| 00006 | DALLAM COUNTY APPRAISAL | 4800-000 | $1,549.00 | $1,355.45 | $0.00 | $0.00 |
| 00006 | DALLAM COUNTY C/O PERDUE, | 4800-000 | NA | $387.11 | $0.00 | $0.00 |
| 00006 | WHEELER COUNTY C/O | 4800-000 | NA | $1,477.55 | $0.00 | $0.00 |
| 00006 | HUFFMAN INDEPENDENT | 4800-000 | NA | $732.02 | $0.00 | $0.00 |
| 00006 | CITY OF CLEVELAND | 4800-000 | NA | $271.98 | $0.00 | $0.00 |
| 00006 | U.S. BANK, NATIONAL | 4210-000 | NA | $549,189.40 | $0.00 | $0.00 |
| 00007 | ADVANTAGE LEASING | 4210-000 | $2,637.00 | $2,449.50 | $0.00 | $0.00 |
| 00007 | MONTGOMERY COUNTY | 4800-000 | NA | $978.16 | $0.00 | $0.00 |
| 00007 | U.S. BANK, NATIONAL | 4210-000 | NA | $0.00 | $0.00 | $0.00 |
| 00007 | CITY OF SHAMROCK | 4800-000 | NA | $193.65 | $0.00 | $0.00 |
| 00008 | NUECES COUNTY | 4800-000 | NA | $1,033.55 | $0.00 | $0.00 |
| 00008 | LEE COUNTY | 4800-000 | NA | $5,910.24 | $0.00 | $0.00 |
| 00008 | MCLENNAN COUNTY | 4800-000 | NA | $14,946.43 | $0.00 | $0.00 |
| 00008 | ROBERTSON COUNTY | 4800-000 | NA | $3,031.85 | $0.00 | $0.00 |
| 00008 | VICTORIA COUNTY | 4800-000 | $874.00 | $1,675.64 | $0.00 | $0.00 |
| 00008 | CALVERT ISD | 4800-000 | NA | $786.24 | $0.00 | $0.00 |
| 00008 | CITY OF FRANKLIN | 4800-000 | NA | $370.75 | $0.00 | $0.00 |
| 00008 | FRANKLIN ISD | 4800-000 | NA | $1,074.32 | $0.00 | $0.00 |
| 00009 | INTERNAL REVENUE SERVICE | 4300-000 | NA | $2,313,460.59 | $2,313,460.59 | $352,881.79 |
| 00009 | WELLS FARGO EQUIPMENT | 4210-000 | NA | $29,294.50 | $0.00 | $0.00 |
| 00009 | WELLS FARGO EQUIPMENT | 4210-000 | NA | $79,713.84 | $0.00 | $0.00 |
| 00009 | WELLS FARGO EQUIPMENT | 4210-000 | NA | $57,010.47 | $0.00 | $0.00 |
| 00010 | HANSFORD COUNTY TAX OFFI | 4800-000 | $1,406.00 | $1,640.66 | $0.00 | $0.00 |
| 00010 | HANSFORD CTY APPRAISAL D | 4800-000 | $1,149.00 | $0.00 | $0.00 | $0.00 |
| 00014 | KEY EQUIPMENT FINANCE INC | 4210-000 | $74,912.00 | $182,606.67 | $0.00 | $0.00 |
| 00014 | DQF, INC. | 4210-000 | NA | $70,760.21 | $0.00 | $0.00 |
| 00014 | LEAF FUNDING, INC. | 4210-000 | NA | $7,161.33 | $0.00 | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00015 | MARK AND STEPHANIE | 4210-000 | NA | $78,345.66 | $0.00 | $0.00 |
| 00017 | ASCENTIUM CAPITAL LLC | 4210-000 | $49,213.00 | $56,977.18 | $0.00 | $0.00 |
| 00017 | CITY OF TOMBALL | 4800-000 | NA | $10,879.36 | $0.00 | $0.00 |
| 00017 | TOMBALL INDEPENDENT | 4800-000 | NA | $35,207.38 | $0.00 | $0.00 |
| 00017 | TOMBALL INDEPENDENT | 4800-000 | $3,933.00 | $2,047.65 | $0.00 | $0.00 |
| 00019 | INCOMMONS BANK, N.A. | 4210-000 | NA | $172,803.65 | $0.00 | $0.00 |
| | TCF Equipment | | $87,360.00 | NA | NA | $0.00 |
| | Tyrone & Nancy Deater | | $69,136.00 | NA | NA | $0.00 |
| | US Bank | | $508,602.00 | NA | NA | $0.00 |
| | Wells Fargo Equipment | | $28,979.00 | NA | NA | $0.00 |
| | Wells Fargo Equipment | | $62,593.00 | NA | NA | $0.00 |
| | Wells Fargo Equipment | | $79,048.00 | NA | NA | $0.00 |
| | Wells Fargo Financial  Leasing | | $13,875.00 | NA | NA | $0.00 |
| | Wells Fargo Financial  Leasing | | $28,359.00 | NA | NA | $0.00 |
| | Wells Fargo Financial  Leasing | | $28,855.00 | NA | NA | $0.00 |
| | Advantage Leasing Corp. | | $4,951.00 | NA | NA | $0.00 |
| | Advantage Leasing Corp. | | $5,662.00 | NA | NA | $0.00 |
| | Comerica Bank | | $5,473.00 | NA | NA | $0.00 |
| | EverBank Dept # 1608 | | $7,871.00 | NA | NA | $0.00 |
| | Gauvan Hedden | | $41,417.00 | NA | NA | $0.00 |
| | General Electric Capital | | $673,139.00 | NA | NA | $0.00 |
| | General Electric Capital | | $1,331,611.00 | NA | NA | $0.00 |
| | Highlands Bank | | $36,032.00 | NA | NA | $0.00 |
| | International Dairy Queen, Inc | | $70,223.00 | NA | NA | $0.00 |
| | International Dairy Queen, Inc | | $91,046.00 | NA | NA | $0.00 |
| | IRH Capital | | $7,207.00 | NA | NA | $0.00 |
| | IRH Capital | | $7,207.00 | NA | NA | $0.00 |
| | IRH Capital | | $97,331.00 | NA | NA | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Key Equipment Finance | | $13,232.00 | NA | NA | $0.00 |
| | Key Equipment Finance | | $13,524.00 | NA | NA | $0.00 |
| | Mark Shackelford | | $1,500,000.00 | NA | NA | $0.00 |
| | Mr. and Mrs. Mark T. Hubbard | | $78,346.00 | NA | NA | $0.00 |
| | Robert & Pauline | | $65,566.00 | NA | NA | $0.00 |
| | TCF Equipment | | $16,346.00 | NA | NA | $0.00 |
| | TCF Equipment | | $16,346.00 | NA | NA | $0.00 |
| | TCF Equipment | | $57,064.00 | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $5,238,394.00 | $4,065,597.13 | $2,413,460.59 | $452,881.79 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michelle H. Chow | 2100-000 | NA | $36,061.21 | $36,061.21 | $36,061.21 |
| Michelle H. Chow | 2200-000 | NA | $3,032.49 | $3,032.49 | $3,032.49 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $5,776.00 | $5,776.00 | $5,776.00 |
| BEVERAGE DATA SYSTEMS | 2420-000 | NA | $13,558.50 | $13,558.50 | $13,558.50 |
| WHITE ROCK SELF STORAGE | 2420-000 | NA | $2,218.31 | $2,218.31 | $2,218.31 |
| LUBBOCK FILE ROOM & SHREDDING | 2420-000 | NA | $10,314.90 | $10,593.51 | $10,593.51 |
| OFFICE OF THE U.S. TRUSTEE | 2950-000 | NA | $10,725.00 | $10,725.00 | $10,725.00 |
| MARK I AGEE | 3110-000 | NA | $51,273.25 | $51,273.25 | $51,273.25 |
| MARK I AGEE | 3120-000 | NA | $4,614.39 | $4,614.39 | $4,614.39 |
| SHELDON LEVY | 3410-000 | NA | $6,500.00 | $6,500.00 | $6,500.00 |
| SHELDON LEVY | 3420-000 | NA | $95.27 | $95.27 | $95.27 |
| BANK OF KANSAS CITY | 2600-000 | NA | $29,525.11 | $29,525.11 | $29,525.11 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $173,694.43 | $173,973.04 | $173,973.04 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MARK WEISBART | 6210-160 | NA | $20,650.81 | $20,650.81 | $20,650.81 |
| MARK WEISBART | 6220-170 | NA | $1,460.39 | $1,460.39 | $1,460.39 |
| FTI CONSULTING | 6700-000 | NA | $7,258.07 | $7,258.07 | $7,258.07 |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $29,369.27 | $29,369.27 | $29,369.27 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tiwari, Praneet | | $8,917.00 | NA | NA | $0.00 |
| | Coleman Co. Tax/Appr  District | | $930.00 | NA | NA | $0.00 |
| | John R Ames CTA | | $4,128.00 | NA | NA | $0.00 |
| | Union County Treasurer | | $1,417.00 | NA | NA | $0.00 |
| | Colfax County Treasurer | | $2,952.00 | NA | NA | $0.00 |
| | John R Ames CTA | | $4,987.00 | NA | NA | $0.00 |
| | Valerie McAlister | | $382.00 | NA | NA | $0.00 |
| | Collingsworth County Appr Dist | | $927.00 | NA | NA | $0.00 |
| | John R Ames CTA | | $4,987.00 | NA | NA | $0.00 |
| | Victoria County Tax Office | | $874.00 | NA | NA | $0.00 |
| | Colorado County CAD Bill | | $6,714.00 | NA | NA | $0.00 |
| | Lamb County Appraisal District | | $1,177.00 | NA | NA | $0.00 |
| | Wheeler County Tax  Office | | $753.00 | NA | NA | $0.00 |
| | Crosby CAD | | $714.00 | NA | NA | $0.00 |
| | Lamb County Appraisal District | | $1,177.00 | NA | NA | $0.00 |
| | Wheeler County Tax  Office | | $753.00 | NA | NA | $0.00 |
| | Custer County Treasurer | | $631.00 | NA | NA | $0.00 |
| | Lamb County Appraisal District | | $1,795.00 | NA | NA | $0.00 |
| | Wheeler County Tax  Office | | $843.00 | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Custer County Treasurer | | $867.00 | NA | NA | $0.00 |
| | Lea County Treasurer | | $245.00 | NA | NA | $0.00 |
| | Dan Brewer Tax  Assessor | | $825.00 | NA | NA | $0.00 |
| | Lea County Treasurer | | $4,423.00 | NA | NA | $0.00 |
| | Dan Brewer Tax  Assessor | | $978.00 | NA | NA | $0.00 |
| | Lea County Treasurer | | $4,423.00 | NA | NA | $0.00 |
| | Debbie Ford Tax | | $388.00 | NA | NA | $0.00 |
| | Linda Cummings, Tax  Assessor | | $273.00 | NA | NA | $0.00 |
| | Linda Cummings, Tax  Assessor | | $273.00 | NA | NA | $0.00 |
| | Debbie Ford Tax  Assessor | | $1,197.00 | NA | NA | $0.00 |
| | Lubbock Central  Appraisal District | | $2,819.00 | NA | NA | $0.00 |
| | Donita Davis Carson | | $1,289.00 | NA | NA | $0.00 |
| | Lubbock Central  Appraisal District | | $2,819.00 | NA | NA | $0.00 |
| | Donita Davis Carson CAD | | $913.00 | NA | NA | $0.00 |
| | Marchel Eubank Hill County Tax | | $502.00 | NA | NA | $0.00 |
| | Donley Appraisal District | | $5,148.00 | NA | NA | $0.00 |
| | Mary Lou Henderson-Tax | | $1,581.00 | NA | NA | $0.00 |
| | Eddie Carter Dallam  County | | $656.00 | NA | NA | $0.00 |
| | Mary Lou Henderson-Tax | | $1,581.00 | NA | NA | $0.00 |
| | Floyd County Appraisal District | | $815.00 | NA | NA | $0.00 |
| | Moore County Appraisal District | | $2,009.00 | NA | NA | $0.00 |
| | Freestone County Tax Office Lisa S | | $1,031.00 | NA | NA | $0.00 |
| | Moore County Appraisal District | | $2,009.00 | NA | NA | $0.00 |
| | Gaines County Appraisal District | | $1,728.00 | NA | NA | $0.00 |
| | Oklahoma Sales Tax  Commission, | | $35,521.00 | NA | NA | $0.00 |
| | Gaines County Appraisal District | | $2,096.00 | NA | NA | $0.00 |
| | Parmer CAD | | $790.00 | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Haskell County Appraisal District | | $1,519.00 | NA | NA | $0.00 |
| | Ramiro R. Canales, CTA | | $539.00 | NA | NA | $0.00 |
| | "A.F. ""Buddy"" Skeen County Tax | | $9,466.00 | NA | NA | $0.00 |
| | Haskell County Appraisal District | | $2,204.00 | NA | NA | $0.00 |
| | Ramiro R. Canales, CTA | | $539.00 | NA | NA | $0.00 |
| | "A.F. ""Buddy"" Skeen County Tax | | $15,545.00 | NA | NA | $0.00 |
| | Hemphill County Debbie Ford, Tax | | $388.00 | NA | NA | $0.00 |
| | Russell P Hudson Tax  Assessor | | $6,309.00 | NA | NA | $0.00 |
| | Armstrong CAD Joe D  Reek Tax | | $846.00 | NA | NA | $0.00 |
| | Internal Revenue Service | | NA | NA | NA | $0.00 |
| | Steve Mossmann -  Denton | | $355.00 | NA | NA | $0.00 |
| | Assessor-Collector  McLennan | | $45,261.00 | NA | NA | $0.00 |
| | Internal Revenue Service | | $1,025,750.00 | NA | NA | $0.00 |
| | Steve Mossmann -  Denton | | $355.00 | NA | NA | $0.00 |
| | Brenda Perkins Tax A/C  Oldham | | $929.00 | NA | NA | $0.00 |
| | J.R. Moore Jr.-Tax  Assessor - | | $1,070.00 | NA | NA | $0.00 |
| | Steve Mossmann -  Denton | | $2,844.00 | NA | NA | $0.00 |
| | Brenda Perkins Tax A/C  Oldham | | $3,585.00 | NA | NA | $0.00 |
| | J.R. Moore Jr.-Tax  Assessor - | | $4,450.00 | NA | NA | $0.00 |
| | Tax Appriasal District of  Bell | | $1,113.00 | NA | NA | $0.00 |
| | Canadian ISD- Belinda | | $922.00 | NA | NA | $0.00 |
| | Jackie Moore- Tax  Assessor | | $606.00 | NA | NA | $0.00 |
| | Tax Appriasal District of  Bell | | $1,113.00 | NA | NA | $0.00 |
| | Carrollton-Farmers | | $1,739.00 | NA | NA | $0.00 |
| | Jackie Moore- Tax  Assessor | | $858.00 | NA | NA | $0.00 |
| | Tax Assessor Collector- | | $1,139.00 | NA | NA | $0.00 |
| | Carrollton-Farmers  Branch ISD | | $27,738.00 | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jan Parrish Tax | | $1,520.00 | NA | NA | $0.00 |
| | Tax Assessor Collector- Deaf | | $1,139.00 | NA | NA | $0.00 |
| | Central Appraical District of Taylor | | $5,481.00 | NA | NA | $0.00 |
| | Jan Parrish Tax | | $3,479.00 | NA | NA | $0.00 |
| | Taylor County Central Appraisal | | $341.00 | NA | NA | $0.00 |
| | Charlene Black, RTA  Limestone | | $70.00 | NA | NA | $0.00 |
| | Jenny Richardson Cimmarron | | $223.00 | NA | NA | $0.00 |
| | Texas Comptroller of  Public | | $412,692.00 | NA | NA | $0.00 |
| | City of Port Lavaca 202 N | | $7.00 | NA | NA | $0.00 |
| | Jenny Richardson Cimmarron | | $1,957.00 | NA | NA | $0.00 |
| 000019 | FRANK L. LIMAS & THERESA | 5800-000 | NA | $20,600.00 | $0.00 | $0.00 |
| 000069A | NM TAXATION AND REVENUE | 5800-000 | $50,714.00 | $17,845.34 | $17,845.34 | $0.00 |
| 000070A | NM TAXATION AND REVENUE | 5800-000 | NA | $26,065.68 | $26,065.68 | $0.00 |
| 000071A | NM TAXATION AND REVENUE | 5800-000 | NA | $18,235.92 | $18,235.92 | $0.00 |
| 000079 | LIMESTONE COUNTY | 5800-000 | NA | $1,216.87 | $1,216.87 | $0.00 |
| 000090B | INTERNAL REVENUE SERVICE | 5800-000 | $1,399,594.00 | $2,333,964.02 | $2,333,964.02 | $0.00 |
| 000092 | TEXAS WORKFORCE COMMISSION | 5800-000 | $0.00 | $66,986.07 | $66,986.07 | $0.00 |
| 000135 | COMPTROLLER OF PUBLIC | 5800-000 | NA | $57,371.48 | $57,371.48 | $0.00 |
| 000138 | EVERBANK COMMERCIAL | 5800-000 | NA | $10,741.11 | $0.00 | $0.00 |
| 000157 | DAVID BEAKLEY | 5300-000 | NA | $1,769.06 | $1,769.06 | $0.00 |
| 000159A | JOEL BEAKLEY | 5300-000 | NA | $4,692.03 | $4,692.03 | $0.00 |
| 000160 | MONICA REZMAN | 5800-000 | NA | $14,744.60 | $0.00 | $0.00 |
| 000161 | ANN WORTHING AND MELINDA | 5800-000 | NA | $12,072.26 | $0.00 | $0.00 |
| 000162 | ANN WORTHING AND MELINDA | 5800-000 | NA | $11,178.45 | $0.00 | $0.00 |
| 000163 | THE DAVID PARTNERS, LTD. | 5800-000 | NA | $26,955.82 | $0.00 | $0.00 |
| 000168 | MICHAEL BEAKLEY | 5300-000 | NA | $5,738.96 | $5,738.96 | $0.00 |
| 000171 | PRANEET TIWARI | 5300-000 | NA | $7,166.67 | $7,166.67 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000181 | COMPTROLLER OF PUBLIC | 5800-000 | NA | $326,660.47 | $326,660.47 | $0.00 |
| 000182 | RUTHVEN, TONIA | 5300-000 | NA | $400.00 | $400.00 | $0.00 |
| 000202 | PHYLLIS WOLFORD | 5300-000 | NA | $380.00 | $380.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $3,156,656.00 | $2,964,784.81 | $2,868,492.57 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000211 | GREATAMERICA LEASING | 7100-000 | NA | $48,180.42 | $48,180.42 | $0.00 |
| 000210 | SOUTHWESTERN BELL | 7100-000 | NA | $12,543.76 | $12,543.76 | $0.00 |
| 000209 | PASCO | 7100-000 | $3,445.00 | $3,444.52 | $3,444.52 | $0.00 |
| 000208 | PEREZ, DORIS | 7100-000 | NA | $24,723.37 | $24,723.37 | $0.00 |
| 000207 | PHYLLIS WOLFORD | 7100-000 | NA | $720.00 | $720.00 | $0.00 |
| 000206 | WEST TEXAS GAS, INC. | 7100-000 | $941.00 | $1,737.61 | $1,737.61 | $0.00 |
| 000205 | AT&T SERVICES, INC. | 7100-000 | $129.00 | $75.12 | $75.12 | $0.00 |
| 000204 | AT&T LONG DISTANCE, LLC | 7100-000 | $1,772.00 | $2,465.55 | $2,465.55 | $0.00 |
| 000203 | HILAND DAIRY FOODS COMPANY | 7100-000 | NA | $1,716.23 | $1,716.23 | $0.00 |
| 000201 | RELIANT ENERGY RETAIL | 7100-000 | $2,658.00 | $1,131.88 | $1,131.88 | $0.00 |
| 000200 | CITY OF DUMAS | 7100-000 | $2,078.00 | $1,374.78 | $1,374.78 | $0.00 |
| 000198 | RATON NATURAL GAS COMPANY | 7100-000 | $896.00 | $404.53 | $404.53 | $0.00 |
| 000197 | CITY OF SHAMROCK | 7100-000 | $689.00 | $0.00 | $0.00 | $0.00 |
| 000196 | D & M SEPTIC & PORTABLES ,LLC | 7100-000 | $3,625.00 | $0.00 | $0.00 | $0.00 |
| 000194 | JOHNSON PUMPING INC | 7100-000 | $3,054.00 | $2,169.43 | $2,169.43 | $0.00 |
| 000193 | AT&T MOBILITY II LLC | 7100-000 | $13,590.00 | $13,415.62 | $13,415.62 | $0.00 |
| 000192 | GONZALES PLUMBING | 7100-000 | $1,812.00 | $1,884.03 | $1,884.03 | $0.00 |
| 000191 | CITY OF CANADIAN | 7100-000 | $2,638.00 | $1,457.16 | $1,457.16 | $0.00 |
| 000190 | ENTERPRISE SERVICES, INC | 7100-000 | $3,500.00 | $3,500.00 | $3,500.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000189 | AMERICAN INFOSOURCE LP AS | 7100-000 | NA | $73,792.33 | $73,792.33 | $0.00 |
| 000188 | TXU ENERGY RETAIL COMPANY | 7100-000 | NA | $380.11 | $380.11 | $0.00 |
| 000187 | ENTERGY TEXAS, INC. | 7100-000 | $6,393.00 | $636.04 | $636.04 | $0.00 |
| 000186 | ANJOY, INC. | 7100-000 | $913.00 | $77,459.53 | $77,459.53 | $0.00 |
| 000185 | AMERICAN EXPRESS TRAVEL | 7100-000 | NA | $33,853.65 | $33,853.65 | $0.00 |
| 000184 | CITY OF PORT LAVACA | 7100-000 | $1,413.00 | $713.94 | $713.94 | $0.00 |
| 000183 | CITY OF COLEMAN | 7100-000 | $2,632.00 | $4,491.26 | $4,491.26 | $0.00 |
| 000180 | MCINTYRE, LEA-ELLEN | 7100-000 | NA | $400.00 | $400.00 | $0.00 |
| 000179 | HOLDEN PLUMBING | 7100-000 | $1,128.00 | $853.13 | $853.13 | $0.00 |
| 000175 | EVELYN BRASHIER | 7100-000 | NA | $250,000.00 | $250,000.00 | $0.00 |
| 000174 | COCA-COLA COMPANY | 7100-000 | $756.00 | $7,067.66 | $7,067.66 | $0.00 |
| 000173 | JOHN WILLIAM BEAKLEY, JR. | 7100-000 | NA | $365,110.00 | $365,110.00 | $0.00 |
| 000170 | AMY BEAKLEY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000169A | JOEL BEAKLEY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 000167 | DAVID BEAKLEY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000166 | HIGHLANDS BANK | 7100-000 | NA | $8,613.52 | $8,613.52 | $0.00 |
| 000165 | HIGHLANDS BANK | 7100-000 | NA | $55,169.93 | $55,169.93 | $0.00 |
| 000164 | JOHN WILLIAM BEAKLEY, JR. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000159B | JOEL BEAKLEY | 7100-000 | NA | $24,558.42 | $24,558.42 | $0.00 |
| 000158 | MICHAEL BEAKLEY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000156 | AMY BEAKLEY | 7100-000 | $0.00 | $123,884.82 | $123,884.82 | $0.00 |
| 000155 | ERIN BEAKLEY | 7100-000 | NA | $17,575.03 | $17,575.03 | $0.00 |
| 000154 | DEALS THAT WORK, LLC | 7100-000 | NA | $2,226,071.00 | $2,226,071.00 | $0.00 |
| 000152 | MARK DOUGLASS | 7100-000 | NA | $4,000,000.00 | $4,000,000.00 | $0.00 |
| 000151 | SCOTT DOUGLASS | 7100-000 | NA | $4,000,000.00 | $4,000,000.00 | $0.00 |
| 000150 | TIMOTHY DOUGLASS | 7100-000 | NA | $4,000,000.00 | $4,000,000.00 | $0.00 |
| 000149 | SAM DOUGLASS | 7100-000 | NA | $4,000,000.00 | $4,000,000.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000148 | GE CAPITAL COMMERCIAL OF | 7100-000 | NA | $179,722.42 | $179,722.42 | $0.00 |
| 000147 | IFLAND REVOCABLE TRUST | 7100-000 | $13,828.00 | $0.00 | $0.00 | $0.00 |
| 000145 | LEONARD T.W. TONG TRUST | 7100-000 | NA | $35,682.00 | $35,682.00 | $0.00 |
| 000144 | AL & CHERYL FEESE | 7100-000 | NA | $71,701.59 | $71,701.59 | $0.00 |
| 000142 | AMERICAN DAIRY QUEEN | 7100-000 | NA | $91,045.71 | $91,045.71 | $0.00 |
| 000141 | AMERICAN DAIRY QUEEN | 7100-000 | NA | $321,786.73 | $321,786.73 | $0.00 |
| 000139 | CIRRO GROUP, INC. | 7100-000 | $3,701.00 | $6,501.10 | $6,501.10 | $0.00 |
| 000137 | 3OH3 LLC | 7100-000 | $642.00 | $25,743.41 | $25,743.41 | $0.00 |
| 000136 | THE VERNON LAW GROUP, PLLC | 7100-000 | $24,591.00 | $24,591.30 | $24,591.30 | $0.00 |
| 000134 | NANCY AND TY DEATER | 7100-000 | NA | $73,317.23 | $73,317.23 | $0.00 |
| 000133 | WINDSTREAM | 7100-000 | NA | $179.15 | $179.15 | $0.00 |
| 000132 | WINDSTREAM | 7100-000 | NA | $127.85 | $127.85 | $0.00 |
| 000131 | WINDSTREAM | 7100-000 | NA | $168.90 | $168.90 | $0.00 |
| 000130 | WINDSTREAM | 7100-000 | NA | $182.19 | $182.19 | $0.00 |
| 000129 | WINDSTREAM | 7100-000 | NA | $362.77 | $362.77 | $0.00 |
| 000128 | WINDSTREAM | 7100-000 | NA | $354.80 | $354.80 | $0.00 |
| 000127 | WINDSTREAM | 7100-000 | $2,064.00 | $190.04 | $190.04 | $0.00 |
| 000126 | WINDSTREAM | 7100-000 | NA | $156.69 | $156.69 | $0.00 |
| 000125 | WINDSTREAM | 7100-000 | NA | $166.64 | $166.64 | $0.00 |
| 000124 | WINDSTREAM | 7100-000 | NA | $184.67 | $184.67 | $0.00 |
| 000123 | SOUTHWESTERN BELL | 7100-000 | NA | $6,646.40 | $6,646.40 | $0.00 |
| 000122 | DIANE CRESCI,TRUSTEE OF THE | 7100-000 | NA | $26,702.44 | $26,702.44 | $0.00 |
| 000121 | DIANE CRESCI,TRUSTEE OF THE | 7100-000 | NA | $138,949.18 | $138,949.18 | $0.00 |
| 000120 | DIANE CRESCI,TRUSTEE OF THE | 7100-000 | NA | $19,198.25 | $19,198.25 | $0.00 |
| 000119 | DIANE CRESCI,TRUSTEE OF THE | 7100-000 | NA | $19,211.00 | $19,211.00 | $0.00 |
| 000118 | MARK SHACKELFORD AND | 7100-000 | NA | $1,500,000.00 | $1,500,000.00 | $0.00 |
| 000117 | WINDSTREAM | 7100-000 | $2,064.00 | $158.46 | $158.46 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000116 | FIA CARD SERVICES, N.A. | 7100-000 | NA | $1,435.17 | $1,435.17 | $0.00 |
| 000115A | CONSTELLATION NEWENERGY, | 7100-000 | NA | $102,881.76 | $102,881.76 | $0.00 |
| 000114 | BAKER OFFICE PRODUCTS-AMEX | 7100-000 | $1,075.00 | $5,587.06 | $5,587.06 | $0.00 |
| 000113 | D&S CHAMBERS INVESTMENTS, | 7100-000 | NA | $39,631.16 | $39,631.16 | $0.00 |
| 000112 | TCF EQUIPMENT FINANCE, INC. | 7100-000 | NA | $10,396.28 | $10,396.28 | $0.00 |
| 000111 | TCF EQUIPMENT FINANCE, INC. | 7100-000 | NA | $16,105.12 | $16,105.12 | $0.00 |
| 000110 | TCF EQUIPMENT FINANCE, INC. | 7100-000 | NA | $1,373.57 | $1,373.57 | $0.00 |
| 000109 | FEDEX TECHCONNECT INC. | 7100-000 | $6,316.00 | $6,873.41 | $6,873.41 | $0.00 |
| 000108 | FEDEX TECHCONNECT INC. | 7100-000 | NA | $6,873.41 | $6,873.41 | $0.00 |
| 000107 | VERIZON WIRELESS | 7100-000 | NA | $78.93 | $78.93 | $0.00 |
| 000106 | VERIZON | 7100-000 | NA | $104.96 | $104.96 | $0.00 |
| 000103 | HEDDEN, GAVAUN | 7100-000 | NA | $41,417.21 | $41,417.21 | $0.00 |
| 000102 | EZEQUIEL REYES | 7100-000 | $50,118.00 | $40,250.16 | $40,250.16 | $0.00 |
| 000101 | TURNIPSEED OPERATIONS, LTD. | 7100-000 | NA | $38,140.07 | $38,140.07 | $0.00 |
| 000100 | MUZAK LLC | 7100-000 | $1,226.00 | $0.00 | $0.00 | $0.00 |
| 000096 | ERIC SWANSON | 7100-000 | NA | $6,461.00 | $6,461.00 | $0.00 |
| 000095 | GARY WHITE | 7100-000 | $34,252.00 | $26,243.15 | $26,243.15 | $0.00 |
| 000094 | CITY OF HEARNE, TEXAS | 7100-000 | $5,772.00 | $4,359.71 | $4,359.71 | $0.00 |
| 000093 | TEXAS WORKFORCE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000091 | US BANK NA DBA US BANK | 7100-000 | $38,619.00 | $92,348.14 | $92,348.14 | $0.00 |
| 000090C | INTERNAL REVENUE SERVICE | 7100-000 | NA | $330,596.19 | $330,596.19 | $0.00 |
| 000089 | LABATT FOOD SERVICES LLC | 7100-000 | $844,177.00 | $203,878.24 | $203,878.24 | $0.00 |
| 000088 | JOHN E. SAVICKAS | 7100-000 | NA | $51,913.11 | $51,913.11 | $0.00 |
| 000078 | TXU ENERGY RETAIL COMPANY | 7100-000 | NA | $4,121.25 | $4,121.25 | $0.00 |
| 000075 | HOBBS DQ, LLC | 7100-000 | $245.00 | $85,970.52 | $85,970.52 | $0.00 |
| 000072 | SUSANNA LEW | 7100-000 | NA | $14,437.50 | $14,437.50 | $0.00 |
| 000071B | NM TAXATION & REVENUE | 7100-000 | NA | $919.31 | $919.31 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000070B | NM TAXATION & REVENUE | 7100-000 | NA | $1,501.10 | $1,501.10 | $0.00 |
| 000069B | NM TAXATION AND REVENUE | 7100-000 | NA | $855.74 | $855.74 | $0.00 |
| 000067 | WALKER & CAROL HUGHES | 7100-000 | NA | $177,264.32 | $177,264.32 | $0.00 |
| 000047 | WARE SEAGRAVES ASSOCIATES, | 7100-000 | NA | $59,934.99 | $59,934.99 | $0.00 |
| 000046 | JIMMIE DEAL INC | 7100-000 | $1,765.00 | $3,835.00 | $3,835.00 | $0.00 |
| 000045 | PAPINI FAMILY INVESTMENTS, | 7100-000 | NA | $70,419.56 | $70,419.56 | $0.00 |
| 000044 | ATMOS ENERGY CORPORATION | 7100-000 | $7,373.00 | $5,117.49 | $5,117.49 | $0.00 |
| 000027 | VOYAGER FLEET SYSTEMS/US | 7100-000 | $39,809.00 | $9,432.46 | $9,432.46 | $0.00 |
| 000025 | NUCO2 | 7100-000 | NA | $1,202.40 | $1,202.40 | $0.00 |
| 000024 | JOAN E. DURBIN | 7100-000 | NA | $14,166.62 | $14,166.62 | $0.00 |
| 000022A | HINZ REFRIGERATION | 7100-000 | $4,657.00 | $4,315.00 | $4,315.00 | $0.00 |
| 000021 | CARROLLTON-FARMERS BRANCH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 000020 | CARROLLTON-FARMERS BRANCH | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000018 | HILAND DAIRY FOODS COMPANY | 7100-000 | $1,505.00 | $2,246.60 | $2,246.60 | $0.00 |
| 000017 | NUCO2 | 7100-000 | $11,081.00 | $9,726.38 | $9,726.38 | $0.00 |
| 000016 | AMERICAN ELECTRIC POWER | 7100-000 | NA | $2,328.65 | $2,328.65 | $0.00 |
| 000014 | AFA INC DBA: AAA FIRE | 7100-000 | $2,726.00 | $2,527.68 | $2,527.68 | $0.00 |
| 000012 | MORRISON SUPPLY CO | 7100-000 | $463.00 | $631.21 | $631.21 | $0.00 |
| 000011 | PAUL AND ETHEL MARQUES | 7100-000 | NA | $3,336.66 | $3,336.66 | $0.00 |
| 000010 | ALLY FINANCIAL INC. F/K/A | 7100-000 | NA | $3,061.65 | $3,061.65 | $0.00 |
| 000008 | WELLS FARGO FINANCIAL | 7100-000 | $4,530.00 | $47,414.67 | $47,414.67 | $0.00 |
| 000006A | WELLS FARGO FINANCIAL | 7100-000 | $2,908.00 | $0.00 | $0.00 | $0.00 |
| | "A.F. ""Buddy"" Skeen County | | $2,331.00 | NA | NA | $0.00 |
| | AAA Electric Co. | | $638.00 | NA | NA | $0.00 |
| | Action Alarm | | $135.00 | NA | NA | $0.00 |
| | Advanced Home  Systems, Inc. | | $718.00 | NA | NA | $0.00 |
| | Aggieland Septic Service | | $440.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | All Season Air | | $2,250.00 | NA | NA | $0.00 |
| | Allied Waste Services | | $3,953.00 | NA | NA | $0.00 |
| | Amarillo Emergency | | $63.00 | NA | NA | $0.00 |
| | American Backflow  Plumbing | | $227.00 | NA | NA | $0.00 |
| | Ameripride Linen and Apparel | | $411.00 | NA | NA | $0.00 |
| | Anjoy, Inc | | $858.00 | NA | NA | $0.00 |
| | Ascentium Capital | | $5,646.00 | NA | NA | $0.00 |
| | Ashmore Inn & Suites - Lubbock | | $244.00 | NA | NA | $0.00 |
| | AT&T | | $40.00 | NA | NA | $0.00 |
| | AT&T Long Distance | | $218.00 | NA | NA | $0.00 |
| | Atmos Energy | | $440.00 | NA | NA | $0.00 |
| | Atmos Energy | | $472.00 | NA | NA | $0.00 |
| | Avaya Inc. | | NA | NA | NA | $0.00 |
| | Bain John and Rochelle Tr | | $3,585.00 | NA | NA | $0.00 |
| | Baker Distributing Co.  Attn: | | NA | NA | NA | $0.00 |
| | Bank of America  Business Credit | | $112.00 | NA | NA | $0.00 |
| | Barrett Electric, Inc | | $22,585.00 | NA | NA | $0.00 |
| | Beakley & Associates, | | $342,768.00 | NA | NA | $0.00 |
| | Beau Burkett Media LP | | $650.00 | NA | NA | $0.00 |
| | Best Western Inn & Suites | | $1,610.00 | NA | NA | $0.00 |
| | Beverage Data Systems | | $2,049.00 | NA | NA | $0.00 |
| | Biggerstaff Trust | | $7.00 | NA | NA | $0.00 |
| | Bill Turnipseed | | $1,184.00 | NA | NA | $0.00 |
| | Binswanger Glass | | $1,005.00 | NA | NA | $0.00 |
| | Boise City Public Works | | $341.00 | NA | NA | $0.00 |
| | Brown Family Revocable Trust | | $808.00 | NA | NA | $0.00 |
| | Brown Family Revocable Trust | | $2,421.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bruce Tidwell Corp | | $6,309.00 | NA | NA | $0.00 |
| | Business Audio Environments | | $57.00 | NA | NA | $0.00 |
| | Business Music Inc. | | $193.00 | NA | NA | $0.00 |
| | Cable One | | $144.00 | NA | NA | $0.00 |
| | Calhoun County Appraisal | | $709.00 | NA | NA | $0.00 |
| | Calvert Chamber of Commerce | | $60.00 | NA | NA | $0.00 |
| | Capital One | | $281.00 | NA | NA | $0.00 |
| | Carol Bielamowiez- Robertson | | $1,317.00 | NA | NA | $0.00 |
| | CenterPoint Energy | | $424.00 | NA | NA | $0.00 |
| | Central Appraical District of | | $6,108.00 | NA | NA | $0.00 |
| | CenturyLink | | $752.00 | NA | NA | $0.00 |
| | Champion Energy | | $11,198.00 | NA | NA | $0.00 |
| | Charlene Black, RTA Limestone | | $2,705.00 | NA | NA | $0.00 |
| | Charles & Joan Durbin | | $1,575.00 | NA | NA | $0.00 |
| | Cintas Corp # 492 | | $2,837.00 | NA | NA | $0.00 |
| | City of Calvert | | $667.00 | NA | NA | $0.00 |
| | City of Cedar Hill | | $135.00 | NA | NA | $0.00 |
| | City of Cedar Hill Water Utilities | | $272.00 | NA | NA | $0.00 |
| | City of Clarendon | | $1,188.00 | NA | NA | $0.00 |
| | City of Claude | | $449.00 | NA | NA | $0.00 |
| | City of Clinton OK | | $3,345.00 | NA | NA | $0.00 |
| | City of Conroe | | $214.00 | NA | NA | $0.00 |
| | City of Copell Mary McGuffey | | $6,523.00 | NA | NA | $0.00 |
| | City of Coppell-Water Bill | | $1,045.00 | NA | NA | $0.00 |
| | City of CoppellEnviromental | | $250.00 | NA | NA | $0.00 |
| | City of Corsicana | | $587.00 | NA | NA | $0.00 |
| | City of Crosbyton | | $619.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Dalhart P O Box | | $1,627.00 | NA | NA | $0.00 |
| | City of Dallas | | $398.00 | NA | NA | $0.00 |
| | City of Denver City | | $1,019.00 | NA | NA | $0.00 |
| | City of Farmers Branch | | $167.00 | NA | NA | $0.00 |
| | City of Franklin | | $1,226.00 | NA | NA | $0.00 |
| | City of Friona | | $486.00 | NA | NA | $0.00 |
| | City of Fritch | | $972.00 | NA | NA | $0.00 |
| | City of Giddings | | $5,092.00 | NA | NA | $0.00 |
| | City of Groesbeck | | $1,467.00 | NA | NA | $0.00 |
| | City of Groom | | $951.00 | NA | NA | $0.00 |
| | City of Gruver | | $1,234.00 | NA | NA | $0.00 |
| | City of Haskell | | $952.00 | NA | NA | $0.00 |
| | City of Hereford | | $1,507.00 | NA | NA | $0.00 |
| | City of Hewitt | | $1,030.00 | NA | NA | $0.00 |
| | City of Hillsboro Water  and | | $673.00 | NA | NA | $0.00 |
| | City of Hobbs | | $1,778.00 | NA | NA | $0.00 |
| | City of Hubbard | | $1,462.00 | NA | NA | $0.00 |
| | City of Idalou | | $586.00 | NA | NA | $0.00 |
| | City of Lockney | | $488.00 | NA | NA | $0.00 |
| | City of Merkel | | $2,260.00 | NA | NA | $0.00 |
| | City of Olton | | $886.00 | NA | NA | $0.00 |
| | City of Panhandle | | $644.00 | NA | NA | $0.00 |
| | City of Plains | | $2,500.00 | NA | NA | $0.00 |
| | City of Post | | $1,373.00 | NA | NA | $0.00 |
| | City of Raton | | $35.00 | NA | NA | $0.00 |
| | City of Seagraves | | $710.00 | NA | NA | $0.00 |
| | City of Seminole | | $1,922.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Slaton Water Dept | | $353.00 | NA | NA | $0.00 |
| | City of Spearman | | $2,705.00 | NA | NA | $0.00 |
| | City of Stinnett | | $1,698.00 | NA | NA | $0.00 |
| | City of Stratford | | $895.00 | NA | NA | $0.00 |
| | City of Sunray | | $944.00 | NA | NA | $0.00 |
| | City of Teague | | $1,005.00 | NA | NA | $0.00 |
| | City of Temple | | $579.00 | NA | NA | $0.00 |
| | City of Tomball | | $3,603.00 | NA | NA | $0.00 |
| | City of Vega | | $1,683.00 | NA | NA | $0.00 |
| | City of Waco | | $515.00 | NA | NA | $0.00 |
| | City of Wellington | | $1,340.00 | NA | NA | $0.00 |
| | City of Wolfforth | | $756.00 | NA | NA | $0.00 |
| | Colorado County CAD Bill | | $3,990.00 | NA | NA | $0.00 |
| | Commerce Resource Group | | $289,255.00 | NA | NA | $0.00 |
| | Consolidated Communications | | $176.00 | NA | NA | $0.00 |
| | Constellation NewEnergy | | $36,708.00 | NA | NA | $0.00 |
| | Coppell Heating & Air | | $2,000.00 | NA | NA | $0.00 |
| | Corsicana A/C & Sheet Metal | | $2,000.00 | NA | NA | $0.00 |
| | Corsicana ISDTax Office  Tax | | $4,052.00 | NA | NA | $0.00 |
| | CoServe | | $1.00 | NA | NA | $0.00 |
| | Cotton, Schmidt &  Abbott, LLP | | NA | NA | NA | $0.00 |
| | Crosby CAD | | $2,263.00 | NA | NA | $0.00 |
| | Crosbyton Chamber of | | $120.00 | NA | NA | $0.00 |
| | Cummings, Penny | | $24.00 | NA | NA | $0.00 |
| | Data Link | | $130.00 | NA | NA | $0.00 |
| | David Shen | | $9,466.00 | NA | NA | $0.00 |
| | Days Inn Dumas | | $3,370.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Decisons Enetrgy Management | | $411.00 | NA | NA | $0.00 |
| | Dell Business CreditPayment | | $74,372.00 | NA | NA | $0.00 |
| | Denise Thibodo 671 Lone | | $544.00 | NA | NA | $0.00 |
| | Dezfulian Family Trust | | $5,600.00 | NA | NA | $0.00 |
| | DFW Shredding | | $198.00 | NA | NA | $0.00 |
| | Diane Frudden Rogers | | $1,817.00 | NA | NA | $0.00 |
| | Diane Rogers | | $9,240.00 | NA | NA | $0.00 |
| | DirectTV | | $139.00 | NA | NA | $0.00 |
| | Don Sumners, CPA, RTA | | $5,045.00 | NA | NA | $0.00 |
| | Donita Davis CarsonCAD | | $83.00 | NA | NA | $0.00 |
| | DQ Red Ribbon | | $5,235.00 | NA | NA | $0.00 |
| | Earthgrains Baking Co- Clayton | | NA | NA | NA | $0.00 |
| | Ecolab Pest | | $16,571.00 | NA | NA | $0.00 |
| | Elke Rivera | | $204.00 | NA | NA | $0.00 |
| | Ellis Heating | | $3,120.00 | NA | NA | $0.00 |
| | Espinoza, Andre | | $6,388.00 | NA | NA | $0.00 |
| | Estate of Charles | | $4,087.00 | NA | NA | $0.00 |
| | Evoca, Inc | | $1,021.00 | NA | NA | $0.00 |
| | Farmers Insurance  Exchange | | $2,469.00 | NA | NA | $0.00 |
| | Files Valley Water Supply | | $146.00 | NA | NA | $0.00 |
| | Fire & Burglary Systems, Inc. | | $462.00 | NA | NA | $0.00 |
| | Firestone Complete Auto  Care | | $1,043.00 | NA | NA | $0.00 |
| | First Choice Power | | $608.00 | NA | NA | $0.00 |
| | Fleet Care Services | | $489.00 | NA | NA | $0.00 |
| | Flores, Michelle | | $1,707.00 | NA | NA | $0.00 |
| | Flowers Baking Company | | $1,111.00 | NA | NA | $0.00 |
| | Flowers Baking Company | | $1,302.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Flowers Baking Company | | $5,700.00 | NA | NA | $0.00 |
| | Flowers Baking Company | | $15,917.00 | NA | NA | $0.00 |
| | Franklin Chamber of  Commerce | | $120.00 | NA | NA | $0.00 |
| | Franklin Family Trust | | $2,204.00 | NA | NA | $0.00 |
| | Friona Chamber of  Commerce | | $120.00 | NA | NA | $0.00 |
| | Gaines County Appraisal District | | $273.00 | NA | NA | $0.00 |
| | Gary White | | $34,252.00 | NA | NA | $0.00 |
| | Garza Coutny Tax A/C | | $1,573.00 | NA | NA | $0.00 |
| | Green Mountain Energy | | $2,913.00 | NA | NA | $0.00 |
| | Greenlight Gas | | $1,139.00 | NA | NA | $0.00 |
| | Gulf Advertising | | $100.00 | NA | NA | $0.00 |
| | Hampton Inn & Suites | | $5,924.00 | NA | NA | $0.00 |
| | Harrison County Tax Office | | NA | NA | NA | $0.00 |
| | Hernandez, Hope | | $4,306.00 | NA | NA | $0.00 |
| | Hi Plains Canvas Products Inc. | | $869.00 | NA | NA | $0.00 |
| | Hicks Supply | | $32.00 | NA | NA | $0.00 |
| | High Plains Pest Control, LLC | | $74.00 | NA | NA | $0.00 |
| | HILCO | | $464.00 | NA | NA | $0.00 |
| | Hinds Plumbing | | NA | NA | NA | $0.00 |
| | HM Electronics | | NA | NA | NA | $0.00 |
| | Hodges, Diane | | $1,819.00 | NA | NA | $0.00 |
| | HOME DEPOT | | $4,084.00 | NA | NA | $0.00 |
| | I 27 Powersports | | NA | NA | NA | $0.00 |
| | I.B. Chapman II Trustee | | NA | NA | NA | $0.00 |
| | IESI - Dallas | | $1,666.00 | NA | NA | $0.00 |
| | International Dairy Queen, Inc | | $260,475.00 | NA | NA | $0.00 |
| | International Sign & Design | | NA | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ISI Commercial  Refrigeration | | $3,103.00 | NA | NA | $0.00 |
| | Jackson Sign & Lighting, Inc. | | $980.00 | NA | NA | $0.00 |
| | Jenny Richardson Cimmarron | | $1,891.00 | NA | NA | $0.00 |
| | John Beakley | | NA | NA | NA | $0.00 |
| | John E Savage 3708 75th | | $96.00 | NA | NA | $0.00 |
| | John Papini, Jr | | NA | NA | NA | $0.00 |
| | John Poates | | $312.00 | NA | NA | $0.00 |
| | John W. Sweeney Jr., Attorney at | | NA | NA | NA | $0.00 |
| | Judy Limmer Tax A/C | | $3,231.00 | NA | NA | $0.00 |
| | June Yamagata | | $3,305.00 | NA | NA | $0.00 |
| | Just Coach Me | | $1,170.00 | NA | NA | $0.00 |
| | Kay Yamagata | | $5,148.00 | NA | NA | $0.00 |
| | Kel Tex Electric Inc. | | $1,935.00 | NA | NA | $0.00 |
| | Kent County State Bank | | NA | NA | NA | $0.00 |
| | Kenzie Plumbing | | $410.00 | NA | NA | $0.00 |
| | Kraftbilt c/o Corporate  Express | | $1,657.00 | NA | NA | $0.00 |
| | Lacy-Robinson, Detra | | $6,819.00 | NA | NA | $0.00 |
| | Lamb County Appraisal District | | $1,883.00 | NA | NA | $0.00 |
| | Landmark Marketing  Corp | | $4,128.00 | NA | NA | $0.00 |
| | Lane's Plumbing &  Electric | | $117.00 | NA | NA | $0.00 |
| | Larry Kossey | | $699.00 | NA | NA | $0.00 |
| | Lea County Electric Company | | $1,071.00 | NA | NA | $0.00 |
| | Lea County Treasurer | | $1,719.00 | NA | NA | $0.00 |
| | Leaf | | $374.00 | NA | NA | $0.00 |
| | Lee County Tax Office | | $8,459.00 | NA | NA | $0.00 |
| | Lew Investments | | $867.00 | NA | NA | $0.00 |
| | Lone Star Overnight | | $163.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LoneStar Logo & Signs. LLC | | $2,896.00 | NA | NA | $0.00 |
| | Lowe's Business Account | | $1,665.00 | NA | NA | $0.00 |
| | Lubbock Central  Appraisal | | $6,146.00 | NA | NA | $0.00 |
| | Lubbock Lock & Key, Inc. | | $1,823.00 | NA | NA | $0.00 |
| | Lubbock Power & Light | | $803.00 | NA | NA | $0.00 |
| | Lubbock Restaurant  Supply | | $305.00 | NA | NA | $0.00 |
| | Lucas Refrigeration Inc. | | $941.00 | NA | NA | $0.00 |
| | Lundco Supply | | $647.00 | NA | NA | $0.00 |
| | Lyn Chambers | | $1,345.00 | NA | NA | $0.00 |
| | Marques Properties | | $1,624.00 | NA | NA | $0.00 |
| | Mary Lou Cox | | $1,403.00 | NA | NA | $0.00 |
| | Mary Lou Cox | | $1,417.00 | NA | NA | $0.00 |
| | Mary Lou Cox | | $1,957.00 | NA | NA | $0.00 |
| | Master Plumbers, LLC | | $100.00 | NA | NA | $0.00 |
| | McLennan County | | $300.00 | NA | NA | $0.00 |
| | Melinda Rezman & Ann | | $1,795.00 | NA | NA | $0.00 |
| | Melinda Rezman & Ann | | $1,922.00 | NA | NA | $0.00 |
| | Metcalf, Gary | | $1,384.00 | NA | NA | $0.00 |
| | Metro Sanitation, Inc. | | $386.00 | NA | NA | $0.00 |
| | Michael & Joan Mary Marcella | | $35,006.00 | NA | NA | $0.00 |
| | Monster Worldwide, Inc | | $1,167.00 | NA | NA | $0.00 |
| | Mood Media North America Ltd. | | $143.00 | NA | NA | $0.00 |
| | Morrison Funeral  Directors | | $3,675.00 | NA | NA | $0.00 |
| | Myers Ice Company | | $86.00 | NA | NA | $0.00 |
| | NATIONAL CRIME SEARCH INC. | | $516.00 | NA | NA | $0.00 |
| | New Mexico Gas  Company | | $1,758.00 | NA | NA | $0.00 |
| | New Mexico Logos, Inc. | | $1,700.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | North Star/US Foodservice | | $97.00 | NA | NA | $0.00 |
| | Novacopy | | $148.00 | NA | NA | $0.00 |
| | Nueces County Water | | $524.00 | NA | NA | $0.00 |
| | Office Max 75 | | $85.00 | NA | NA | $0.00 |
| | Oklahoma Logos LLC. | | $468.00 | NA | NA | $0.00 |
| | Oklahoma Natural Gas | | $893.00 | NA | NA | $0.00 |
| | Olton Chamber of Commerce & | | $150.00 | NA | NA | $0.00 |
| | Parrish Refrigeration | | $1,152.00 | NA | NA | $0.00 |
| | Paul Parks | | $1,985.00 | NA | NA | $0.00 |
| | Paul Parks | | $5,534.00 | NA | NA | $0.00 |
| | Pepsi Cola of Clinton OK | | $1,264.00 | NA | NA | $0.00 |
| | Pepsi Cola of Raton | | NA | NA | NA | $0.00 |
| | Perez, Debra | | $1,519.00 | NA | NA | $0.00 |
| | Perez, Michael | | $578.00 | NA | NA | $0.00 |
| | Performance Food Group | | $71,248.00 | NA | NA | $0.00 |
| | Philips, Irene | | $1,216.00 | NA | NA | $0.00 |
| | Plains Chamber of Commerce | | $72.00 | NA | NA | $0.00 |
| | Plateau | | $88.00 | NA | NA | $0.00 |
| | PNM | | $1,533.00 | NA | NA | $0.00 |
| | Post ISD | | $3,542.00 | NA | NA | $0.00 |
| | Powell & Phipps Tire & Hitch | | NA | NA | NA | $0.00 |
| | PTCI | | $174.00 | NA | NA | $0.00 |
| | Public Service Company of | | $2,852.00 | NA | NA | $0.00 |
| | Raj Prasad Properties, LLC | | $70.00 | NA | NA | $0.00 |
| | Ralph's Plumbing, Inc. | | $326.00 | NA | NA | $0.00 |
| | Ramiro R. Canales, CTA | | NA | NA | NA | $0.00 |
| | Randy Griffeth | | $720.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Raton Utilities | | $5,202.00 | NA | NA | $0.00 |
| | Reliable Protection Systems | | $3,183.00 | NA | NA | $0.00 |
| | Republic Waste Services | | NA | NA | NA | $0.00 |
| | Rhodes HVACR Enterprise, Inc. | | $328.00 | NA | NA | $0.00 |
| | Richard Lesser  Properties LLC | | $2,150.00 | NA | NA | $0.00 |
| | Rochelle Bain | | $382.00 | NA | NA | $0.00 |
| | Rochelle Bain | | $1,855.00 | NA | NA | $0.00 |
| | Rochelle Bain | | $1,995.00 | NA | NA | $0.00 |
| | Rodela Plumbing Service | | $128.00 | NA | NA | $0.00 |
| | Ronnie Keister Lubbock  County | | $330.00 | NA | NA | $0.00 |
| | Rosalie Bobowski | | $924.00 | NA | NA | $0.00 |
| | Russell P Hudson Tax  Assessor | | $33.00 | NA | NA | $0.00 |
| | Sara Lee Bakery Group | | NA | NA | NA | $0.00 |
| | Scott & White Clinic | | $119.00 | NA | NA | $0.00 |
| | Scott & White Memorial | | $72.00 | NA | NA | $0.00 |
| | SecureConnect Account | | $22,922.00 | NA | NA | $0.00 |
| | Seminole Area Chamber  of | | $150.00 | NA | NA | $0.00 |
| | Seminole Hospital District | | $715.00 | NA | NA | $0.00 |
| | Sharon Rowland Revocable Trust | | $2,075.00 | NA | NA | $0.00 |
| | Shoes For Crews, Inc. | | $5,882.00 | NA | NA | $0.00 |
| | SimplexGrinnell Dept. CH | | $280.00 | NA | NA | $0.00 |
| | Southern Publishing, Inc South | | $36.00 | NA | NA | $0.00 |
| | Southern Supply, Inc- Houston | | $224.00 | NA | NA | $0.00 |
| | Southwest Property Tax | | $2,418.00 | NA | NA | $0.00 |
| | Southwestern Electric Power | | $3,928.00 | NA | NA | $0.00 |
| | Spearman Chamber of | | $190.00 | NA | NA | $0.00 |
| | St. Joseph Regional Health | | $289.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | StateWide Patrol, Inc. PO | | NA | NA | NA | $0.00 |
| | Stephanie Fain | | $329.00 | NA | NA | $0.00 |
| | Suarez, Francisco | | $1,788.00 | NA | NA | $0.00 |
| | SuddenLink | | $65.00 | NA | NA | $0.00 |
| | Sustaire, Shirley | | $1,128.00 | NA | NA | $0.00 |
| | Sysco Food Services ofNew | | $27,389.00 | NA | NA | $0.00 |
| | Tax Appriasal District of Bell | | $2,519.00 | NA | NA | $0.00 |
| | Taylor County Central Appraisal | | NA | NA | NA | $0.00 |
| | TDQOC Tammy Southard | | $8,549.00 | NA | NA | $0.00 |
| | TDQOC Tammy Southard | | $10,566.00 | NA | NA | $0.00 |
| | TDQOC Tammy Southard | | $12,770.00 | NA | NA | $0.00 |
| | TDQOC Tammy Southard | | $16,660.00 | NA | NA | $0.00 |
| | TDQOC Tammy Southard | | $955,608.00 | NA | NA | $0.00 |
| | TEMSCO Solutions | | $249.00 | NA | NA | $0.00 |
| | Terminix Pest Control | | $108.00 | NA | NA | $0.00 |
| | Texas Department of Health | | $773.00 | NA | NA | $0.00 |
| | Texas Farmers Insurance | | $2,669.00 | NA | NA | $0.00 |
| | TFT- | | $473.00 | NA | NA | $0.00 |
| | TH Construction | | NA | NA | NA | $0.00 |
| | The David Partners Ltd. | | $825.00 | NA | NA | $0.00 |
| | The Eugene & Betty | | $341.00 | NA | NA | $0.00 |
| | The Evans Family Trust | | $2,844.00 | NA | NA | $0.00 |
| | The Evans Family Trust | | $13,910.00 | NA | NA | $0.00 |
| | The Loomis Agency | | $22.00 | NA | NA | $0.00 |
| | The Red Book Solutions | | $8,462.00 | NA | NA | $0.00 |
| | The Tong Family Estate | | $169.00 | NA | NA | $0.00 |
| | The Wasserstrom Company | | $60,086.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tiger Mart # 25 | | $10,255.00 | NA | NA | $0.00 |
| | Tiger Mart # 25 | | $23,189.00 | NA | NA | $0.00 |
| | Time Warner Cable | | $286.00 | NA | NA | $0.00 |
| | Time Warner Cable | | $523.00 | NA | NA | $0.00 |
| | Toaster Connection | | $222.00 | NA | NA | $0.00 |
| | Tomball Area Chamber of | | $295.00 | NA | NA | $0.00 |
| | Total Refrigertation | | $981.00 | NA | NA | $0.00 |
| | Town Of Clayton | | $324.00 | NA | NA | $0.00 |
| | Tri County Electric Remittance | | $2,309.00 | NA | NA | $0.00 |
| | Tri County Publications The | | $24.00 | NA | NA | $0.00 |
| | TXU Energy | | $4,104.00 | NA | NA | $0.00 |
| | UMC Physician Network | | $119.00 | NA | NA | $0.00 |
| | United Refrigeration Inc | | $4,000.00 | NA | NA | $0.00 |
| | US- Yellow | | $1,145.00 | NA | NA | $0.00 |
| | US- Yellow | | $1,145.00 | NA | NA | $0.00 |
| | USA Mark it | | $3,287.00 | NA | NA | $0.00 |
| | Verizon Southwest | | $494.00 | NA | NA | $0.00 |
| | VFW Post 6972 | | $35.00 | NA | NA | $0.00 |
| | Victoria County Tax Office | | $3,230.00 | NA | NA | $0.00 |
| | Victoria County WC&I  Dist. #1 | | $378.00 | NA | NA | $0.00 |
| | Waco Carbonic Co. | | $2,815.00 | NA | NA | $0.00 |
| | Waco Carbonic Leases | | $1,417.00 | NA | NA | $0.00 |
| | Waco Carbonic Leases | | $1,417.00 | NA | NA | $0.00 |
| | Waco-McLennan County  Public | | $225.00 | NA | NA | $0.00 |
| | Ward Kids Properties c/o | | $2,848.00 | NA | NA | $0.00 |
| | Ward Kids Properties c/o  Kelley | | $1,067.00 | NA | NA | $0.00 |
| | Ward Kids Properties c/o  Kelley | | $1,197.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ward Kids Properties c/o  Kelley | | $4,558.00 | NA | NA | $0.00 |
| | Ward Kids Properties c/o  Kelley | | $4,558.00 | NA | NA | $0.00 |
| | Ware Seagraves  Associates | | $1,728.00 | NA | NA | $0.00 |
| | Waste Management  Centex | | $5,711.00 | NA | NA | $0.00 |
| | Waste Management  Centex | | $5,711.00 | NA | NA | $0.00 |
| | WD Miller, LLC | | $2,539.00 | NA | NA | $0.00 |
| | WD Miller, LLC | | $4,450.00 | NA | NA | $0.00 |
| | Wells Fargo Bank | | $4,530.00 | NA | NA | $0.00 |
| | West Plains Telecom | | $109.00 | NA | NA | $0.00 |
| | West Plains Telecom | | $109.00 | NA | NA | $0.00 |
| | West Texas Gas -Boise | | $941.00 | NA | NA | $0.00 |
| | WEST TEXAS GAS Stratford | | $304.00 | NA | NA | $0.00 |
| | WEST TEXAS GAS Stratford | | $304.00 | NA | NA | $0.00 |
| | West Texas Gas- Canadian | | $540.00 | NA | NA | $0.00 |
| | West Texas Gas- Canadian | | $540.00 | NA | NA | $0.00 |
| | West Texas Gas-Groom | | $501.00 | NA | NA | $0.00 |
| | West Texas Gas-Groom | | $501.00 | NA | NA | $0.00 |
| | WEST TEXAS GAS-Shamrock | | $805.00 | NA | NA | $0.00 |
| | WEST TEXAS GAS-Shamrock | | $805.00 | NA | NA | $0.00 |
| | Wilport, LLC | | $5,481.00 | NA | NA | $0.00 |
| | Wilson, Cribbs & Goren,  P.C. | | $953.00 | NA | NA | $0.00 |
| | Wilson, Cribbs & Goren,  P.C. | | $953.00 | NA | NA | $0.00 |
| | Wolfforth Lions Club | | $50.00 | NA | NA | $0.00 |
| | Wolfforth Lions Club | | $50.00 | NA | NA | $0.00 |
| | WT Services | | $37.00 | NA | NA | $0.00 |
| | WT Services | | $37.00 | NA | NA | $0.00 |
| | XCEL Energy | | $71,748.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | XCEL Energy | | $71,748.00 | NA | NA | $0.00 |
| | XIT Wireless | | $92.00 | NA | NA | $0.00 |
| | XIT Wireless | | $92.00 | NA | NA | $0.00 |
| | Zia Natural Gas | | $835.00 | NA | NA | $0.00 |
| | Zia Natural Gas | | $835.00 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $4,160,536.00 | $23,486,319.87 | $23,486,319.87 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **12-40512**
Case Name:  **ROUNDTABLE CORPORATION**

Judge:  **Brenda Rhoades**

Trustee Name:  **Michelle H. Chow**
Date Filed (f) or Converted (c):  **01/02/2013 (c)**
341(a) Meeting Date:  **02/01/2013**
Claims Bar Date:  **04/18/2013**

For Period Ending:  **12/30/2016**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | MEXIA WAREHOUSE | 0.00 | 0.00 | OA | 0.00 | FA |
| 2. | CASH | 39,385.00 | 0.00 | | 0.00 | FA |
| 3. | FINANCIAL ACCOUNTS | 152,120.00 | 0.00 | | 650,461.62 | FA |
| 4. | SECURITY DEPOSITS | 33,167.00 | 0.00 | | 0.00 | FA |
| 5. | STOCK | 0.00 | 0.00 | | 0.00 | FA |
| 6. | PARTNERSHIPS | 1,364,164.00 | 0.00 | | 0.00 | FA |
| 7. | ACCOUNTS RECEIVABLE | 3,238,474.00 | 0.00 | | 0.00 | FA |
| 8. | CONTINGENT CLAIMS | 0.00 | 0.00 | | 0.00 | FA |
| 9. | INTELLECTUAL PROPERTY | 296,987.00 | 0.00 | | 0.00 | FA |
| 10. | GENERAL INTANGIBLES | 415,132.00 | 0.00 | | 0.00 | FA |
| 11. | CUSTOMER LIST | 0.00 | 0.00 | | 0.00 | FA |
| 12. | MACHINERY AND SUPPLIES | 8,301,948.00 | 0.00 | | 0.00 | FA |
| 13. | INVENTORY | 384,687.00 | 0.00 | | 0.00 | FA |
| 14. | OTHER MISCELLANEOUS | 3,028,000.00 | 0.00 | | 0.00 | FA |
| 15. | MISCELLANEOUS DEPOSITS 1229 (u) | 0.00 | 5,000.00 | | 5,762.48 | FA |
| 16. | Note Receivable - Real property in Sunray, Texas | 0.00 | 0.00 | | 0.00 | FA |

**EXHIBIT 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **12-40512**

Case Name:  **ROUNDTABLE CORPORATION**

Judge:  **Brenda Rhoades**

Trustee Name:  **Michelle H. Chow**

Date Filed (f) or Converted (c):  **01/02/2013 (c)**

341(a) Meeting Date:  **02/01/2013**

For Period Ending:  **12/30/2016**

Claims Bar Date:  **04/18/2013**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| | | | | | Gross Value of Remaining Assets |
| **TOTALS (Excluding Unknown Values)** | 17,254,064.00 | 5,000.00 | | 656,224.10 | 0.00 |

**Re Prop. #1**   Mexia Warehouse - 304 E. Commerce Street, Mexia, TX 76667;owner; unknown if there is a secured claim. zero value on schedules.;Debtor owns more of a "2nd floor" usage of a warehouse. Not the entire warehouse.;There is likely no equity above costs to sell. Notice of Abandonment filed; Order granted 08/11/15 #342.

**Re Prop. #2**   Per Debtor's schedules for original chapter 11 case.;No cash on hand upon conversion. All reduced to bank balance turned over to trustee.

**Re Prop. #3**   Funds from DIP turned over to trustee upon conversion. Sums represent remaining balances and sale proceeds net of creditors paid during the chapter 11 case.

**Re Prop. #4**   No security deposits remain upon conversion. Usage exhausted during chapter 11 and any refunds on misc. deposits line item.

**Re Prop. #5**   Corporate general partner for FoodService Holdings LTD.

**Re Prop. #6**   99% LP interest in Foodservice Holdings LTD. ;Accounting book entry.

**Re Prop. #7**   None remaining upon conversion.

**Re Prop. #8**   Life insurance. DQ 50% beneficary for John W. Beakley

**Re Prop. #9**   Proprietary web based reporting software.;No value.

**Re Prop. #10**   Itemized DQ location operating agreements. No value upon sale of locations and conversion.

**Re Prop. #11**   Confidential customer list. No value.

**Re Prop. #12**   Itemized list by store; no value upon sale/liquation of locations.

**Re Prop. #13**   Trustee notes no remaining inventory since store locations sold/administered during chapter 11 case.

**Re Prop. #14**   Prepaid highway signage $437.47;Prepaid insurance $14,143.42;Prepaid health permits $15,149.43;Prepaid phone service $7,462.06 ;Prepaid service contracts $5,000;Prepaid expeneses - other $8,841.08;Remainer to total is leasehold improvements ;No value to any of the above due to use during chapter 11 case and upon conversion all leasehold improvements sold with stores.

**Re Prop. #15**   Miscellaneous deposits/refunds/returns during chapter 7 case.

**Re Prop. #16**   Debtor entity has an interest in a Note receivable, the underlying asset is a dilapidated house in Sunray, Texas (close to Dumas, TX). Debtor's principal (Beakley) gave a note to an employee and took a lien on her homestead as collateral. Employee defaulted and has not made payments on the note. The next door neighbor wants to buy the house. The house is still in the former employee's name. This asset not administered/is abandoned. The asset is a note, not the property, and the note is Beakley as individual. In addition, the underlying property is dilapidated and worth less than owed.

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

As of date TFR submitted to UST for review: 06/29/16: Background: This case and related case #12-40512 RoundTable Corporation, held approximately 100 Dairy Queen locations mainly in Texas and some in other nearby states. Originally filed as Chapter 11 cases, the main creditor is the IRS due to nonpayment of taxes. The store locations were virtually all sold or lease/licenses sold to two investor groups in mid 2012. The undisputed secured creditors were paid during the Chapter 11. The IRS and other creditors expressed great interest in debtor documents during the chapter 11 and upon conversion to chapter 7. Trustee filed motion to continue to pay costs to secure records to allow selected parties with

**EXHIBIT 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **12-40512**

Case Name:  **ROUNDTABLE CORPORATION**

Judge:  **Brenda Rhoades**

Trustee Name:  **Michelle H. Chow**

Date Filed (f) or Converted (c):  **01/02/2013 (c)**

341(a) Meeting Date:  **02/01/2013**

Claims Bar Date:  **04/18/2013**

For Period Ending:  **12/30/2016**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

legitimate reason to have an opportunity to view records prior to a motion to destroy records. The disputed creditors and their claims were resolved in the first and second reporting periods. Other completed activity include order for document destruction/elimate estate's requirement to pay for storage (Order 05/05/14 #574), file mutiple and final tax returns (which were accepted as filed 02/2015), and multiple rounds of claims objections including agreement of claim class/amounts for the IRS.Trustee anticipated this to be completed in early to mid 2016. Final professionals' fee applications were filed/Orders granted in May/June 2016.

Attorney for Trustee: Mark I. Agee

Accountant for Trustee: Sheldon Levy

Attorney for Debtor: Mark Weisbart

Initial Projected Date of Final Report(TFR) :09/30/2016        Current Projected Date of Final Report(TFR) : 09/30/2016

Trustee's Signature        /s/Michelle H. Chow        **Date:** 12/30/2016

Michelle H. Chow
6318 E. Lovers Lane
Dallas, TX 75214-2016
Phone : (214) 521-6627

**EXHIBIT 8**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 12-40512
**Case Name:** ROUNDTABLE CORPORATION

**Taxpayer ID No:** **-***0037
**For Period Ending:** 12/30/2016

**Trustee Name:** Michelle H. Chow
**Bank Name:** Bank of Kansas City
**Account Number/CD#:** ******0695 Checking Account
**Blanket bond (per case limit):** 300,000.00
**Separate bond (if applicable):** 500,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/09/2013 | [3] | ROUNDTABLE CORPORATION (DIP) | Chp11 proceeds conversion proceeds Wire transfer recorded upon receipt of bank confirmation sheet. Actual wire in date is 01/03/13. | 1129-000 | 650,461.62 | | 650,461.62 |
| 01/15/2013 | 1001 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET-SUITE 420 NEW ORLEANS , LA 70139 | Per Invoice dated 01/11/13 Required bond for estate - no order requiredBond #016052214term 01/03/13 to 01/03/14 $655,000.00 coverage | 2300-000 | | 1,638.00 | 648,823.62 |
| 01/23/2013 | [15] | Lea County Electric Cooperative Inc. PO Drawer 1447 1300 W. Avenue D Lovington , NM 88260 | misc deposit | 1229-000 | 964.84 | | 649,788.46 |
| 01/29/2013 | [15] | San Bernard Electric Cooperative PO Box 1208 Bellville , TX 77418-6207 | misc deposits | 1229-000 | 13.71 | | 649,802.17 |
| 01/29/2013 | [15] | DarPro Solutions 4221 Alexandria Pike Cold Spring , KY 41076 | misc deposits | 1229-000 | 14.57 | | 649,816.74 |
| 01/29/2013 | [15] | City of Diboll Disbursements Account PO Box 340 Dibill , TX 75941 | misc. deposits | 1229-000 | 136.56 | | 649,953.30 |

Page Subtotals    651,591.30    1,638.00

UST Form 101-7-TDR (10/1/2010) (Page 34)

**EXHIBIT 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-40512**
Case Name: **ROUNDTABLE CORPORATION**

Taxpayer ID No: **\*\*-\*\*\*0037**
For Period Ending: **12/30/2016**

Trustee Name: **Michelle H. Chow**
Bank Name: **Bank of Kansas City**
Account Number/CD#: **\*\*\*\*\*\*0695 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **500,000.00**

| 1<br>Transaction<br>Date | 2<br>Check or<br>[Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Trans.<br>Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD<br>Balance($) |
|---|---|---|---|---|---|---|---|
| 01/29/2013 | [15] | McLennan County Water Control<br>Elm Mott , TX 76640 | misc deposits | 1229-000 | 308.03 | | 650,261.33 |
| 02/14/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 695.56 | 649,565.77 |
| 03/06/2013 | [15] | Cherokee County District Attorney<br>Hot Check Recovery Fund<br>PO Box 450<br>Rusk , TX 75785-0450 | misc deposit | 1229-000 | 44.57 | | 649,610.34 |
| 03/06/2013 | 1002 | BEVERAGE DATA SYSTEMS<br>1201 CAMBRIDGE DRIVE<br>CARROLLTON , TX 75007 | Per order 03/01/13 #164<br>Cost ot secured data systemsInvoice 02/07/13 to 03/06/13 $1,125Invoice 03/07/13 to 04/06/13 $1,125Total $2,250 spllit 75/25 Roundtable/Foodservice | 2420-000 | | 1,687.50 | 647,922.84 |
| 03/14/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 872.45 | 647,050.39 |
| 03/18/2013 | 1003 | MARK WEISBART<br>THE LAW OFFICES OF MARK A. WEISBART<br>12770 COIT ROAD, SUITE 541<br>DALLAS , TX 75251 | Per Order 02/26/13<br>Final Chapter 11 fees and expenses - Debtor's attorney | 6210-160 | | 20,650.81 | 626,399.58 |
| 03/18/2013 | 1004 | MARK WEISBART<br>THE LAW OFFICES OF MARK A. WEISBART<br>12770 COIT ROAD, SUITE 541<br>DALLAS , TX 75251 | Per order 02/26/13<br>Final Chapter 11 fees and expenses - Debtor's attorney | 6220-170 | | 1,460.39 | 624,939.19 |
| | | | Page Subtotals | | 352.60 | 25,366.71 | |

**EXHIBIT 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 12-40512 | |
| **Case Name:** ROUNDTABLE CORPORATION | |
| **Taxpayer ID No:** **-***0037 | |
| **For Period Ending:** 12/30/2016 | |

| | |
|---|---|
| **Trustee Name:** Michelle H. Chow |
| **Bank Name:** Bank of Kansas City |
| **Account Number/CD#:** ******0695 Checking Account |
| **Blanket bond (per case limit):** 300,000.00 |
| **Separate bond (if applicable):** 500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/18/2013 | 1005 | FTI CONSULTING ATTN: ALBERT S. CONLY/STEVE HAMMOND PO BOX 418178 BOSTON , MA 02241-8178 | Per order 12/21/12 Final Chapter 11 administrative fees | 6700-000 | | 7,258.07 | 617,681.12 |
| 03/21/2013 | 1006 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 Order Granting Trustee's Motion for Authority to Pay ExpensesUnit  0H256  Tenant 45315  Invoice 14834Total $211.50; split between Foodservice $52.87  Roundtable $158.63 | 2420-000 | | 158.63 | 617,522.49 |
| 03/27/2013 | 1007 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLLTON , TX 75007 | Per Order 03/01/13 #550 Order Granting Trustee's Motion for Authority to Pay ExpensesInvoice 04/07/13 - 05/06/1325/75 Foodservice/Roundtable $281.25 $843.75 | 2420-000 | | 843.75 | 616,678.74 |
| 04/02/2013 | [15] | 222nd Judicial District CSCD Adult probation 235 E. 3td St. Rm. 204 Hereford , TX 79045 | misc deposit | 1229-000 | 72.09 | | 616,750.83 |
| 04/12/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 947.84 | 615,802.99 |
| | | | Page Subtotals | | 72.09 | 9,208.29 | |

**EXHIBIT 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **12-40512** | Trustee Name: | **Michelle H. Chow** |
|---|---|---|---|
| Case Name: | **ROUNDTABLE CORPORATION** | Bank Name: | **Bank of Kansas City** |
| | | Account Number/CD#: | ******0695 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*0037** | Blanket bond (per case limit): | **300,000.00** |
| For Period Ending: | **12/30/2016** | Separate bond (if applicable): | **500,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/15/2013 | 1008 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREEET LUBBOCK , TX 79404 | PER ORDER 03/01/13 INVOICE #0028777 03/31/13 ACCT: 86TOTAL $371.48/ROUNDTABLE 75% $278.61/FOODSERVICE 25% $92.87 | 2420-000 | | 278.61 | 615,524.38 |
| 04/23/2013 | 1009 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 Invoice 15148 tenant 45315 unit OH256Invoice due date 05/01/13 "May 2013 rent" | 2420-000 | | 158.63 | 615,365.75 |
| 04/30/2013 | [15] | McLennan County Abelino Reyna DA 219 N. 6th Ste. 200 Waco , TX 76701 | misc. deposit | 1229-000 | 46.97 | | 615,412.72 |
| 04/30/2013 | 1010 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLLTON , TX 75007 | Per order 03/01/13 Invoice for 05/07-13-06/06/1375% Roundtable/25% Foodservice $843.75 $281.25 Total $1125.00 | 2420-000 | | 843.75 | 614,568.97 |
| 04/30/2013 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 886.60 | 613,682.37 |
| 05/07/2013 | 1011 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREEET LUBBOCK , TX 79404 | Per order 03/01/13 Invoice #0029059 04/30/13 acct #8675% Roundtable $278.61 25% Foodservice $92.87 Total $371.48 | 2420-000 | | 278.61 | 613,403.76 |
| | | | Page Subtotals | | 46.97 | 2,446.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 37)

**EXHIBIT 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | **12-40512** | |
| **Case Name:** | **ROUNDTABLE CORPORATION** | |
| **Taxpayer ID No:** | **\*\*-\*\*\*0037** | |
| **For Period Ending:** | **12/30/2016** | |

| | |
|---|---|
| **Trustee Name:** | **Michelle H. Chow** |
| **Bank Name:** | **Bank of Kansas City** |
| **Account Number/CD#:** | **\*\*\*\*\*\*0695 Checking Account** |
| **Blanket bond (per case limit):** | **300,000.00** |
| **Separate bond (if applicable):** | **500,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/13/2013 | [15] | Dr. Pepper/Seven Up 5301 Legacy Dr. Plano , TX 75024 | misc. deposit | 1229-000 | 3,183.76 | | 616,587.52 |
| 05/21/2013 | 1012 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 Order to pay expensesInvoice #15403 0H256 45315For period 06/01/13 to 06/30/13 | 2420-000 | | 158.63 | 616,428.89 |
| 05/21/2013 | 1013 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREEET LUBBOCK , TX 79404 | Per order 03/01/13 Order to pay expensesInvoice dated 05/16/13 for period February 2013Invoice #28488  $371.48 includes CR of $64.00  total $307.48 | 2420-000 | | 230.61 | 616,198.28 |
| 05/31/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 914.56 | 615,283.72 |
| 06/03/2013 | 1014 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLLTON , TX 75007 | Per Order 03/01/13 Invoice email date 06/02/13 For period 06/07/13 to 07/06/13Roundtable 75% $843.75 Foodservice 25% $281.25 Total due $1,125.00 | 2420-000 | | 843.75 | 614,439.97 |
| 06/10/2013 | 1015 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREEET LUBBOCK , TX 79404 | Per order 03/01/13  May storage Invoice 0029348 05/31/13 acct 8675% Roundtable $278.61  25% Foodservice $92.87 Total $371.48 | 2420-000 | | 278.61 | 614,161.36 |
| | | | Page Subtotals | | 3,183.76 | 2,426.16 | |

UST Form 101-7-TDR (10/1/2010) (Page 38)

**EXHIBIT 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **12-40512** | | Trustee Name: **Michelle H. Chow** |
| Case Name: **ROUNDTABLE CORPORATION** | | Bank Name: **Bank of Kansas City** |
| | | Account Number/CD#: ********0695 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*0037** | | Blanket bond (per case limit): **300,000.00** |
| For Period Ending: **12/30/2016** | | Separate bond (if applicable): **500,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/18/2013 | 1016 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 July Invoice Invoice 15721 dated 06/17/13 for July 2013Unit 01H256 Tenant 45315 25 % Foodservice $52.87 75% Roundtable $158.63 Total $211.50 | 2420-000 | | 158.63 | 614,002.73 |
| 06/28/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 884.16 | 613,118.57 |
| 07/03/2013 | [15] | Valley Proteins PO Box 3588 Winchester , VA 22604 | misc. deposit | 1229-000 | 64.00 | | 613,182.57 |
| 07/09/2013 | 1017 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREEET LUBBOCK , TX 79404 | Per order 03/01/13 June invoice Per invoice 0029627 dated 06/30/13 acct: 86Order to pay expenses | 2420-000 | | 278.61 | 612,903.96 |
| 07/09/2013 | 1018 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLLTON , TX 75007 | Per order 03/01/13 July-Aug invoice per invoice for 07/07/13 to 08/06/13per order to pay expenses | 2420-000 | | 843.75 | 612,060.21 |
| 07/22/2013 | 1019 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 August invoice Unit 0H256 tenant 45315  August invoice dated 07/17/13 | 2420-000 | | 158.63 | 611,901.58 |

Page Subtotals     64.00     2,323.78

UST Form 101-7-TDR (10/1/2010) (Page 39)                                              **EXHIBIT 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | **12-40512** | | | Trustee Name: | **Michelle H. Chow** |
| Case Name: | **ROUNDTABLE CORPORATION** | | | Bank Name: | **Bank of Kansas City** |
| | | | | Account Number/CD#: | ********0695 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*0037** | | | Blanket bond (per case limit): | **300,000.00** |
| For Period Ending: | **12/30/2016** | | | Separate bond (if applicable): | **500,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/31/2013 | 1020 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLLTON , TX 75007 | Per order 03/01/13 Aug-Sep inv. Per order to pay expensesYour invoice for period 08/07/13 to 09/06/13 | 2420-000 | | 843.75 | 611,057.83 |
| 07/31/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 910.32 | 610,147.51 |
| 08/02/2013 | [15] | American Express PO Box 2966 Faribault , MN 55021 | misc. deposit | 1229-000 | 93.32 | | 610,240.83 |
| 08/15/2013 | 1021 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREEET LUBBOCK , TX 79404 | Per order 03/01/13 July inv. Invoice #0029919 07/31/13 acct. 86for period 07/01/13 to 07/31/13 | 2420-000 | | 278.61 | 609,962.22 |
| 08/27/2013 | 1022 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 Sept invoice Order to pay expensesUnit #0H256 tenant 45315 invoice 16390invoice dated 08/17/13 for period 09/01 - 09/30/13 | 2420-000 | | 158.63 | 609,803.59 |
| 08/28/2013 | 1023 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLLTON , TX 75007 | Per order 03/01/13 sept oct inv Order to pay expensesYour invoice for period 09/07/13 to 10/06/13 | 2420-000 | | 843.75 | 608,959.84 |
| 08/30/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 906.94 | 608,052.90 |
| | | | Page Subtotals | | 93.32 | 3,942.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 40)

**EXHIBIT 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 12-40512 | **Trustee Name:** Michelle H. Chow |
| **Case Name:** ROUNDTABLE CORPORATION | **Bank Name:** Bank of Kansas City |
| | **Account Number/CD#:** ******0695 Checking Account |
| **Taxpayer ID No:** **-***0037 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 12/30/2016 | **Separate bond (if applicable):** 500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/10/2013 | 1024 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREEET LUBBOCK , TX 79404 | Per order 03/01/13 Aug inv. Per order for authority to pay expensesInvoice 0030198 08/31/12 acct: 86from 08/01/13 to 08/31/13 | 2420-000 | | 278.61 | 607,774.29 |
| 09/18/2013 | 1025 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 Oct inv. Per order for authority to pay expensesUnit oH256tenant 45315 invoice 16729for October 2013 | 2420-000 | | 158.63 | 607,615.66 |
| 09/30/2013 | 1026 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLLTON , TX 75007 | Per order 01/03/13 Oct Nov inv. Per order granting authority to pay expenses | 2420-000 | | 843.75 | 606,771.91 |
| 09/30/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 874.91 | 605,897.00 |
| 10/11/2013 | 1027 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREEET LUBBOCK , TX 79404 | Per order 03/01/13 Sept Invoice Your invoice #0030463 dated 09/30/13 acct 86Per Order to pay expenses | 2420-000 | | 278.61 | 605,618.39 |
| 10/14/2013 | [15] | Hilco Electric Cooperative, Inc. 115 East Main P.O. Box 127 Itasca , Texas 76055-0127 | MISC. DEPOSIT | 1229-000 | 258.48 | | 605,876.87 |
| | | | Page Subtotals | | 258.48 | 2,434.51 | |

UST Form 101-7-TDR (10/1/2010) (Page 41)

**EXHIBIT 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-40512**
Case Name: **ROUNDTABLE CORPORATION**

Taxpayer ID No: **\*\*-\*\*\*0037**
For Period Ending: **12/30/2016**

Trustee Name: **Michelle H. Chow**
Bank Name: **Bank of Kansas City**
Account Number/CD#: **\*\*\*\*\*\*0695 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **500,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/22/2013 | 1028 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 Nov inv. Order to pay expensesUnit OH256 tenant 45315 invoice 17066 dated 10/19/13 for November rent | 2420-000 | | 158.63 | 605,718.24 |
| 10/29/2013 | 1029 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLLTON , TX 75007 | Per order 03/01/13 Nov Dec inv Order to pay expensesper invoice for period 11/07/13 to 12/6/13 | 2420-000 | | 843.75 | 604,874.49 |
| 10/31/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 900.69 | 603,973.80 |
| 11/13/2013 | 1030 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREEET LUBBOCK , TX 79404 | Per order 03/01/13 Oct inv. Order to pay expensesYour invoice 0030754 dated 10/31/13 acct 86 | 2420-000 | | 278.61 | 603,695.19 |
| 11/29/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 868.71 | 602,826.48 |
| 12/02/2013 | 1031 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 Dec inv Per order to pay estate expensesYour invoice 17386 unit oh256 tenant 45315Invoice dated 11/17/13 due 12/01/13 | 2420-000 | | 158.63 | 602,667.85 |
| 12/02/2013 | 1032 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLLTON , TX 75007 | Per order 03/1/13 Dec Jan Inv Per order to pay estate expensesFor period 12/07/13 to 01/06/14 | 2420-000 | | 843.75 | 601,824.10 |
| | | | Page Subtotals | | 0.00 | 4,052.77 | |

UST Form 101-7-TDR (10/1/2010) (Page 42)

**EXHIBIT 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 12-40512 | **Trustee Name:** Michelle H. Chow |
| **Case Name:** ROUNDTABLE CORPORATION | **Bank Name:** Bank of Kansas City |
| | **Account Number/CD#:** ******0695 Checking Account |
| **Taxpayer ID No:** **-***0037 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 12/30/2016 | **Separate bond (if applicable):** 500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/16/2013 | 1033 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREEET LUBBOCK , TX 79404 | Per 03/01/13 Nov Invoice Order to pay expensesYour invoice 0031030 dated 11/30/13 acct 86 | 2420-000 | | 278.61 | 601,545.49 |
| 12/30/2013 | 1034 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET-SUITE 420 NEW ORLEANS , LA 70139 | Per invoice 11/01/13 Bond #016052214term 01/03/14 to 01/03/15 $655,000.00 coverage | 2300-000 | | 1,638.00 | 599,907.49 |
| 12/30/2013 | 1035 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLLTON , TX 75007 | Per order 03/01/13 Order to pay expensesYour invoice for period 01/07/14 to 02/06/14 | 2420-000 | | 843.75 | 599,063.74 |
| 12/31/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 894.94 | 598,168.80 |
| 01/15/2014 | 1036 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREEET LUBBOCK , TX 79404 | Per Order 03/01/13 inv. 12/31/13 Order to pay expensesYour invoice 0031298 12/31/13 acct 86 | 2420-000 | | 278.61 | 597,890.19 |
| 01/22/2014 | 1037 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 Order to Pay expensesInvoice notice 01/14/14Unit 0H2562611 | 2420-000 | | 163.63 | 597,726.56 |

| | | | Page Subtotals | | 0.00 | 4,097.54 | |

**EXHIBIT 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-40512**
Case Name: **ROUNDTABLE CORPORATION**

Taxpayer ID No: **\*\*-\*\*\*0037**
For Period Ending: **12/30/2016**

Trustee Name: **Michelle H. Chow**
Bank Name: **Bank of Kansas City**
Account Number/CD#: **\*\*\*\*\*\*0695 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **500,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/27/2014 | 1038 | INCOMMONS BANK, N.A. C/O HALEY & OLSON, P.C. ATTN: JOSHUA J. WHITE 510 N. VALLEY MILLS DRIVE, SUITE 600 WACO , TX 76710 | Per order 01/23/14 #560 Settlement Order with Incommons BankPayable from Roundtable estate | 4210-000 | | 100,000.00 | 497,726.56 |
| 01/28/2014 | 1039 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLLTON , TX 75007 | Per order 03/01/13 Feb March Inv Order to pay expensesYour invoice for period 02/07/14 to 03/06/14 plus hard drive charge | 2420-000 | | 902.25 | 496,824.31 |
| *01/30/2014 | 1040 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 Order pay expensesUnit oH256 tenant 45315for period February 2014 | 2420-000 | | 158.63 | 496,665.68 |
| 01/31/2014 | 1041 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 Feb inv Order to pay expenses Unit OH256 tenant 45315 invoice 18163 | 2420-000 | | 151.12 | 496,514.56 |
| 01/31/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 889.22 | 495,625.34 |
| *01/31/2014 | | Reverses Check # 1040 | Per order 03/01/13 This entry reversed for correct amount of invoice. | 2420-000 | | (158.63) | 495,783.97 |

| | | | | Page Subtotals | 0.00 | 101,942.59 | |

**EXHIBIT 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **12-40512** | | Trustee Name: **Michelle H. Chow** |
| Case Name: **ROUNDTABLE CORPORATION** | | Bank Name: **Bank of Kansas City** |
| | | Account Number/CD#: ********0695 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*0037** | | Blanket bond (per case limit): **300,000.00** |
| For Period Ending: **12/30/2016** | | Separate bond (if applicable): **500,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/13/2014 | 1042 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREEET LUBBOCK , TX 79404 | Per order 03/01/13 jan inv. Per order to pay expensesinvoice 0031612 001/31/14 acct 86 | 2420-000 | | 278.61 | 495,505.36 |
| 02/21/2014 | 1043 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 Mar invoice Order to pay expensesUnit OH256 tenant 45315 invoice 18414 dated 02/17/14 for March 2014 | 2420-000 | | 158.63 | 495,346.73 |
| 02/25/2014 | 1044 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLLTON , TX 75007 | Per order 03/01/13 Mar Apr invoice Order to pay expenses Mar Apr invoice | 2420-000 | | 843.75 | 494,502.98 |
| 02/28/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 675.09 | 493,827.89 |
| 03/11/2014 | 1045 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREEET LUBBOCK , TX 79404 | Per order 03/01/13 Feb invoice Order to pay expenses | 2420-000 | | 278.61 | 493,549.28 |
| 03/20/2014 | 1046 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 Order to pay expenses | 2420-000 | | 158.63 | 493,390.65 |
| 03/26/2014 | [15] | Reliant energy Retail Services, LLC P.O. Box 3765 Houston , Texas 77253-3765 | misc. deposit | 1229-000 | 175.44 | | 493,566.09 |
| | | | Page Subtotals | | 175.44 | 2,393.32 | |

UST Form 101-7-TDR (10/1/2010) (Page 45)

**EXHIBIT 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 12-40512 | |
| **Case Name:** ROUNDTABLE CORPORATION | |
| **Taxpayer ID No:** **-***0037 | |
| **For Period Ending:** 12/30/2016 | |

| | |
|---|---|
| **Trustee Name:** Michelle H. Chow |
| **Bank Name:** Bank of Kansas City |
| **Account Number/CD#:** ******0695 Checking Account |
| **Blanket bond (per case limit):** 300,000.00 |
| **Separate bond (if applicable):** 500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/31/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 733.81 | 492,832.28 |
| 04/01/2014 | 1047 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLLTON , TX 75007 | Per order 03/01/13 Apr May inv Order to pay expensesfor period 04/07/14 to 05/06/14 | 2420-000 | | 843.75 | 491,988.53 |
| 04/14/2014 | 1048 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREEET LUBBOCK , TX 79404 | Per order 03/01/13 March invoice Order to pay expensesYour invoice #0032195 dated 03/31/14 acct 86 | 2420-000 | | 278.61 | 491,709.92 |
| 04/22/2014 | 1049 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 May Inv. Unit OH256 tenant 45315 invoice 19079Per Order to pay expenses | 2420-000 | | 158.63 | 491,551.29 |
| 04/30/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 707.65 | 490,843.64 |
| 05/07/2014 | 1050 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLLTON , TX 75007 | Per Order 03/01/13 May Jun Inv Order to pay expenses for 05/07/14 to 06/06/14 | 2420-000 | | 843.75 | 489,999.89 |
| 05/14/2014 | 1051 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREEET LUBBOCK , TX 79404 | Per order 03/01/13 April invoice Order to pay expensesYour invoice 0032493 dated 04/30/14 acct 86 | 2420-000 | | 278.61 | 489,721.28 |
| | | | Page Subtotals | | 0.00 | 3,844.81 | |

UST Form 101-7-TDR (10/1/2010) (Page 46)

**EXHIBIT 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No:** 12-40512 | | **Trustee Name:** Michelle H. Chow | |
| **Case Name:** ROUNDTABLE CORPORATION | | **Bank Name:** Bank of Kansas City | |
| | | **Account Number/CD#:** ******0695 Checking Account | |
| **Taxpayer ID No:** **-***0037 | | **Blanket bond (per case limit):** 300,000.00 | |
| **For Period Ending:** 12/30/2016 | | **Separate bond (if applicable):** 500,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/30/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 728.59 | 488,992.69 |
| 06/09/2014 | 1052 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREEET LUBBOCK , TX 79404 | Per order 05/02/14 03/01/13 Per orders to destroy/abandon assets and order for split expenses betweeen estates. Your invoice #6062014 06/06/14 acct 86 | 2420-000 | | 6,183.75 | 482,808.94 |
| 06/16/2014 | 1053 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREEET LUBBOCK , TX 79404 | Per order 03/01/13 May invoice Per order to pay expenses. Final May invoice paymentYour invoice #0032750 dated 05/31/14 acct 86 | 2420-000 | | 278.61 | 482,530.33 |
| 06/30/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 697.55 | 481,832.78 |
| 07/22/2014 | [15] | Waste Management P.O. Box 3027 Houston , TX 77253-3027 | misc deposit | 1229-000 | 21.70 | | 481,854.48 |
| 07/31/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 716.15 | 481,138.33 |
| 08/11/2014 | [15] | Laverne Lusk, County Clerk Special Account Cherokee County Courthouse Rusk , TX 75785 | misc. deposit | 1229-000 | 99.64 | | 481,237.97 |
| | | | Page Subtotals | | 121.34 | 8,604.65 | |

UST Form 101-7-TDR (10/1/2010) (Page 47)

**EXHIBIT 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **12-40512** | | Trustee Name: | **Michelle H. Chow** |
|---|---|---|---|---|
| Case Name: | **ROUNDTABLE CORPORATION** | | Bank Name: | **Bank of Kansas City** |
| | | | Account Number/CD#: | ********0695 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*0037** | | Blanket bond (per case limit): | **300,000.00** |
| For Period Ending: | **12/30/2016** | | Separate bond (if applicable): | **500,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/11/2014 | [15] | Laverne Lusk, County Clerk Special Account Cherokee County Courthouse Rusk , TX 75785 | misc deposit | 1229-000 | 83.70 | | 481,321.67 |
| 08/29/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 715.27 | 480,606.40 |
| 09/30/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 691.28 | 479,915.12 |
| 10/31/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 713.29 | 479,201.83 |
| 11/11/2014 | 1054 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET-SUITE 420 NEW ORLEANS , LA 70139 | Per invoice 11/07/14 bond Bond #016052214$500,000term 01/03/15 to 01/03/16 | 2300-000 | | 1,250.00 | 477,951.83 |
| 11/28/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 688.48 | 477,263.35 |
| 12/31/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 709.35 | 476,554.00 |
| 01/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 708.30 | 475,845.70 |
| | | | Page Subtotals | | 83.70 | 5,475.97 | |

UST Form 101-7-TDR (10/1/2010) (Page 48)

**EXHIBIT 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-40512 |
| Case Name: | ROUNDTABLE CORPORATION |
| Taxpayer ID No: | **-***0037 |
| For Period Ending: | 12/30/2016 |

| Trustee Name: | Michelle H. Chow |
| Bank Name: | Bank of Kansas City |
| Account Number/CD#: | ******0695 Checking Account |
| Blanket bond (per case limit): | 300,000.00 |
| Separate bond (if applicable): | 500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/27/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 638.80 | 475,206.90 |
| 03/31/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 706.30 | 474,500.60 |
| 04/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 682.50 | 473,818.10 |
| 05/29/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 704.23 | 473,113.87 |
| 06/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 680.50 | 472,433.37 |
| 07/31/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 702.17 | 471,731.20 |
| 08/31/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 701.13 | 471,030.07 |
| 09/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 677.50 | 470,352.57 |
| 10/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 699.08 | 469,653.49 |
| 11/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 675.52 | 468,977.97 |

|  | | | | Page Subtotals | 0.00 | 6,867.73 | |

**EXHIBIT 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No:** 12-40512 | | **Trustee Name:** Michelle H. Chow | |
| **Case Name:** ROUNDTABLE CORPORATION | | **Bank Name:** Bank of Kansas City | |
| | | **Account Number/CD#:** ******0695 Checking Account | |
| **Taxpayer ID No:** **-***0037 | | **Blanket bond (per case limit):** 300,000.00 | |
| **For Period Ending:** 12/30/2016 | | **Separate bond (if applicable):** 500,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/02/2015 | 1055 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET-SUITE 420 NEW ORLEANS , LA 70139 | Per invoice 11/02/15 annual bond Per invoice 11/02/15 no order requiredBond #016052214 TERM 01/03/16 TO 01/03/17 $500,000 Coverage | 2300-000 | | 1,250.00 | 467,727.97 |
| 12/03/2015 | [15] | McLennan County Abel Reyna District Attorney Hot Check Division 219 N. 6th Suite 200 Waco , TX 76701 | Misc. deposit - restitution | 1229-000 | 40.88 | | 467,768.85 |
| 12/03/2015 | [15] | McLennan County Abel Reyna District Attorney Hot Check Division 219 N. 6th Suite 200 Waco , TX 76701 | Misc. deposit - restitution | 1229-000 | 123.28 | | 467,892.13 |
| 12/31/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 695.82 | 467,196.31 |
| 01/29/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 692.49 | 466,503.82 |
| 02/29/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 646.85 | 465,856.97 |
| 03/31/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 690.51 | 465,166.46 |
| | | | Page Subtotals | | 164.16 | 3,975.67 | |

UST Form 101-7-TDR (10/1/2010) (Page 50)

**EXHIBIT 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **12-40512** |
|---|---|
| Case Name: | **ROUNDTABLE CORPORATION** |
| Taxpayer ID No: | **\*\*-\*\*\*0037** |
| For Period Ending: | **12/30/2016** |

| | |
|---|---|
| Trustee Name: | **Michelle H. Chow** |
| Bank Name: | **Bank of Kansas City** |
| Account Number/CD#: | **\*\*\*\*\*\*0695 Checking Account** |
| Blanket bond (per case limit): | **300,000.00** |
| Separate bond (if applicable): | **500,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/16/2016 | [15] | McLennan County<br>Abeling "Abel" Reyna District Attorney<br>Hot Check Division Holding Accounty<br>219 N. 6th, Suite 200<br>Waco , TX 76701 | misc. hot check | 1229-000 | 16.94 | | 465,183.40 |
| 06/03/2016 | 1056 | SHELDON E LEVY, CPA<br>6320 SOUTHWEST BLVD SUITE 204<br>FORT WORTH , TX 76109 | Per order 06/02/16 #469<br>Trustee accountant fees and expenses | 3410-000 | | 6,500.00 | 458,683.40 |
| 06/03/2016 | 1057 | SHELDON E LEVY, CPA<br>6320 SOUTHWEST BLVD SUITE 204<br>FORT WORTH , TX 76109 | Per order 06/02/16 #469<br>Trustee accountant fees and expenses | 3420-000 | | 95.27 | 458,588.13 |
| 06/07/2016 | 1058 | MARK IAN AGEE<br>6318 E. Lovers Lane<br>DALLAS , TX 75214 | Per order 06/06/16 #471<br>Trustee attorney fees and expenses | 3110-000 | | 51,273.25 | 407,314.88 |
| 06/07/2016 | 1059 | MARK IAN AGEE<br>6318 E. Lovers Lane<br>DALLAS , TX 75214 | Per order 06/06/16 #471<br>Trustee attorney fees and expenses | 3120-000 | | 4,614.39 | 402,700.49 |
| 07/14/2016 | | TEXAS CAPITAL BANK | TRANSFER OF FUNDS | 9999-000 | | 402,700.49 | 0.00 |

| | | Page Subtotals | | | 16.94 | 465,183.40 | |

UST Form 101-7-TDR (10/1/2010) (Page 51)

**EXHIBIT 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 12-40512 | |
| **Case Name:** ROUNDTABLE CORPORATION | |
| **Taxpayer ID No:** **-***0037 | |
| **For Period Ending:** 12/30/2016 | |

| | |
|---|---|
| **Trustee Name:** Michelle H. Chow |
| **Bank Name:** Bank of Kansas City |
| **Account Number/CD#:** ******0695 Checking Account |
| **Blanket bond (per case limit):** 300,000.00 |
| **Separate bond (if applicable):** 500,000.00 |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Page Subtotals | | | | | |
| | COLUMN TOTALS | | | 656,224.10 | 656,224.10 | |
| | Less:Bank Transfer/CD's | | | 0.00 | 402,700.49 | |
| | SUBTOTALS | | | 656,224.10 | 253,523.61 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | Net | | | 656,224.10 | 253,523.61 | |

**EXHIBIT 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:**  12-40512 | **Trustee Name:**  Michelle H. Chow |
| **Case Name:**  ROUNDTABLE CORPORATION | **Bank Name:**  Texas Capital Bank |
| | **Account Number/CD#:**  ******4354 Checking Account |
| **Taxpayer ID No:**  **-***0037 | **Blanket bond (per case limit):**  300,000.00 |
| **For Period Ending:**  12/30/2016 | **Separate bond (if applicable):**  500,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/14/2016 | | BANK OF KANSAS CITY | TRANSFER OF FUNDS | 9999-000 | 402,700.49 | | 402,700.49 |
| 09/02/2016 | 101 | Michelle H. Chow<br>6318 E. Lovers Lane<br>Dallas, TX 75214-2016 | | 2100-000 | | 36,061.21 | 366,639.28 |
| 09/02/2016 | 102 | Michelle H. Chow<br>6318 E. Lovers Lane<br>Dallas, TX 75214-2016 | | 2200-000 | | 3,032.49 | 363,606.79 |
| 09/02/2016 | 103 | OFFICE OF THE U.S. TRUSTEE<br>110 N. COLLEGE, #300<br>TYLER , TX 75702 | (195-1)  4TH QUARTER 2012($10,400.) AND 1ST QUARTER 2013 ($325.) | 2950-000 | | 10,725.00 | 352,881.79 |
| 09/02/2016 | 104 | INTERNAL REVENUE SERVICE (SPLIT)<br>CENTRALIZED INSOLVENCY OPERATIONS<br>PO BOX 21126<br>PHILADELPHIA , PA 19114-0326 | Disb of 15.25% to Claim #000090A | 4300-000 | | 352,881.79 | 0.00 |

|  | Page Subtotals | 402,700.49 | 402,700.49 |
|---|---|---|---|
| | **COLUMN TOTALS** | 402,700.49 | 402,700.49 |
| | Less:Bank Transfer/CD's | 402,700.49 | 0.00 |
| | **SUBTOTALS** | 0.00 | 402,700.49 |
| | Less: Payments to Debtors | | 0.00 |
| | **Net** | 0.00 | 402,700.49 |

UST Form 101-7-TDR (10/1/2010) (Page 53)                                                                        **EXHIBIT 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-40512 | | Trustee Name: | Michelle H. Chow |
|---|---|---|---|---|
| Case Name: | ROUNDTABLE CORPORATION | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******4354 Checking Account |
| Taxpayer ID No: | **-***0037 | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 12/30/2016 | | Separate bond (if applicable): | 500,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|---|
| All Accounts Gross Receipts: | 656,224.10 | | **TOTAL-ALL ACCOUNTS** | | | | |
| All Accounts Gross Disbursements: | 656,224.10 | | ******0695 Checking Account | | 656,224.10 | 253,523.61 | |
| All Accounts Net: | 0.00 | | ******4354 Checking Account | | 0.00 | 402,700.49 | |
| | | | **NetTotals** | | 656,224.10 | 656,224.10 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 54)

**EXHIBIT 9**